# EXHIBIT A – PART 2

# V. Benchmarking Analysis – Balance Sheet Review and Valuation

**INACOM CORP. AND SUBSIDIARIES**
COMPARATIVE CONSOLIDATED BALANCE SHEET PROVIDED BY THE COMPANY
April 22, 2000
(In 000s)

| ASSETS | | Common Size [1] | Median [2] | High [2] | Low [2] |
|---|---|---|---|---|---|
| **Current Assets** | | | | | |
| Cash and equivalents | $21,697 | 2% | 14% | 55% | 5% |
| Accounts Receivable Related to Service Business | 153,900 | 16% | 39% | 50% | 24% |
| Accounts receivable related to business sold to Compaq [3] | 171,046 | 18% | NA | NA | NA |
| Vendor receivables | 17,091 | 2% | NA | NA | NA |
| Inventories | 42,237 | 4% | 0% | 6% | 0% |
| Other | 6,758 | 1% | 0% | 10% | 1% |
| Total current assets | 412,729 | 43% | 56% | 88% | 48% |
| Property and equipment | 72,894 | 8% | 9% | 22% | 5% |
| Intangible assets and deferred income taxes | 443,704 | 46% | NA | NA | NA |
| Other assets, net of accumulated amortization | 40,363 | 4% | NA | NA | NA |
| **Total Assets** | $969,690 | 100% | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts payable | $229,416 | 24% | 7% | 18% | 3% |
| Other current liabilities | 237,569 | 24% | 21% | 29% | 12% |
| Total current liabilities | 466,985 | 48% | 35% | 48% | 17% |
| Other long-term liabilities | 329 | 0% | 4% | 31% | 0% |
| Debt | 110,000 | 11% | 6% | 30% | 0% |
| Company-obligated mandatorily redeemable convertible preferred securities of subsidiary trust | 195,446 | 20% | NA | NA | NA |
| Total stockholders' equity | 196,930 | 20% | 48% | 82% | 29% |
| **Total Liabilities & Stockholders' Equity** | $969,690 | 100% | | | |

**Footnotes**

(1) Represents the % of total assets or total liabilities/equity for Inacom

(2) Represents the median, high, and low % of total assets or total liabilities and equity for the group of comparable companies and the Risk Management Association of Lending and Credit Risk Professionals "Annual Statement Studies for 1999-2000" for companies with SIC 7371 and SIC 8383 that have sales greater than $25 million.

(3) Apportioned accounts receivable between Inacom's ongoing business and the business sold to Compaq.

Sources: Financial statement data is from the Inacom Corp. and Subsidiaries Condensed Consolidated Balance Sheet, document ICN 00484. The median, high, and low are from the benchmarking study of the comparable companies and the two industries (SIC: 7371 and 7373) from the Risk Management Association (RMA) Annual Statement Studies: 2000 - 2001.

**DUFF & PHELPS, LLC / SASCO HILL ADVISORS, INC.**

# V. Benchmarking Analysis – Balance Sheet Review and Valuation

**INACOM CORP. AND SUBSIDIARIES**
CONSOLIDATED BALANCE SHEET WITH ADJUSTMENTS TO DEBT & EQUITY
April 22, 2000
(In 000s)

| | Common Size [1] | Median [2] | High [2] | Low [2] |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash and equivalents | $21,697 | 2% | 14% | 55% | 5% |
| Accounts Receivable Related to Service Business [3] | 153,900 | 16% | 39% | 50% | 24% |
| Accounts receivable related to business sold to Compaq [3] | 171,046 | 18% | NA | NA | NA |
| Vendor receivables | 17,091 | 2% | NA | NA | NA |
| Inventories | 42,237 | 4% | 6% | 6% | 0% |
| Other | 6,758 | 1% | 6% | 10% | 1% |
| **Total current assets** | 412,729 | 43% | 56% | 88% | 48% |
| Property and equipment | 72,894 | 8% | 9% | 22% | 5% |
| Intangible assets and deferred income taxes | 443,704 | 46% | NA | NA | NA |
| Other assets, net of accumulated amortization | 40,363 | 4% | NA | NA | NA |
| **Total Assets** | $969,690 | 100% | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| **Current Liabilities** | | | | |
| Accounts payable [4] | $110,416 | 11% | 7% | 18% | 3% |
| Other current liabilities | 237,569 | 24% | 21% | 29% | 12% |
| **Total current liabilities** | 347,985 | 36% | 35% | 48% | 17% |
| Other long-term liabilities | 329 | 0% | 4% | 31% | 0% |
| Debt [4] | 229,000 | 24% | 6% | 30% | 0% |
| Company-obligated mandatorily redeemable convertible preferred securities of subsidiary trust | 211,046 | 22% | NA | NA | NA |
| **Total stockholders' equity** [5] | 181,330 | 19% | 48% | 82% | 29% |
| **Total Liabilities & Stockholders' Equity** | $969,690 | 100% | | | |

**Footnotes**

(1) Represents the % of total assets or total liabilities/equity for Inacom

(2) Represents the median, high, and low % of total assets or total liabilities and equity for the group of comparable companies and the Risk Management Association of Lending and Credit Risk Professionals "Annual Statement Studies for 1999-2000" for companies with SIC 7371 and SIC 8383 that have sales greater than $25 million.

(3) Apportioned accounts receivable between Inacom's ongoing business and the business sold to Compaq.

(4) Reclassified certain amounts owing to Compaq from Accounts Payable to Debt and increased the amount of the 6 ¾% debt.

(5) Reduced book equity for the same amount that was reclassified to debt.

Sources: Financial statement data is from the Inacom Corp. and Subsidiaries Condensed Consolidated Balance Sheet, document ICN 00484. The median, high, and low are from the benchmarking study of the comparable companies and the two industries (SIC: 7371 and 7373) from the Risk Management Association (RMA) Annual Statement Studies: 2000 - 2001.

**DUFF & PHELPS, LLC / SASCO HILL ADVISORS, INC.**

# V. Benchmarking Analysis – Balance Sheet Review and Valuation

**INACOM CORP. AND SUBSIDIARIES**
**FAIR MARKET VALUE CONSOLIDATED BALANCE SHEET**
April 12, 2000
(In 000s)

| | | Common Size [1] | Median [2] | High [2] | Low [2] |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and equivalents | [3] $21,697 | 2% | 14% | 55% | 5% |
| Accounts Receivable Related to Service Business | [3] 138,510 | 13% | 39% | 50% | 24% |
| Accounts receivable related to business sold to Compaq | [3] 111,150 | 11% | NA | NA | NA |
| Vendor receivables | [4] 8,550 | 1% | NA | NA | NA |
| Inventories | [5] 42,237 | 4% | 0% | 6% | 0% |
| Other | 6,758 | 1% | 6% | 10% | 1% |
| | | | | | |
| Total current assets | 328,902 | 32% | 56% | 88% | 48% |
| | | | | | |
| Property and equipment | [6] 72,894 | 7% | 9% | 22% | 5% |
| | | | | | |
| Intangible assets and deferred income taxes | [7] 596,201 | 57% | NA | NA | NA |
| Other assets, net of accumulated amortization | 40,363 | 4% | NA | NA | NA |
| | | | | | |
| **Total Assets** | $1,038,360 | 100% | | | |
| | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | |
| **Current Liabilities** | | | | | |
| Accounts payable | [8] $110,416 | 11% | 7% | 18% | 3% |
| Other current liabilities | 237,569 | 23% | 21% | 29% | 12% |
| | | | | | |
| Total current liabilities | 347,985 | 34% | 33% | 48% | 17% |
| | | | | | |
| Other long-term liabilities | 329 | 0% | 4% | 31% | 0% |
| Debt | [8] 229,000 | 22% | 6% | 30% | 0% |
| Company-obligated mandatorily redeemable convertible preferred securities of subsidiary trust | [8] 211,046 | 20% | NA | NA | NA |
| | | | | | |
| Total stockholders' equity | [9] 250,000 | 24% | 48% | 82% | 29% |
| | | | | | |
| **Total Liabilities & Stockholders' Equity** | $1,038,360 | 100% | | | |

## Footnotes

(1) Represents the % of total assets or total liabilities/equity for Inacom

(2) Represents the median, high, and low % of total assets or total liabilities and equity for the group of comparable companies and the Risk Management Association of Lending and Credit Risk Professionals "Annual Statement Studies for 1999-2000" for companies with SIC 7371 and SIC 8383 that have sales greater than $25 million.

See the following page for footnotes (3) to (9).

Sources:  Financial statement data is from the Inacom Corp. and Subsidiaries Condensed Consolidated Balance Sheet, document ICN 00484. The median, high, and low are from the benchmarking study of the comparable companies and the two industries (SIC: 7371 and 7373) from the Risk Management Association (RMA) Annual Statement Studies: 2000 - 2001.

**DUFF & PHELPS, LLC / SASCO HILL ADVISORS, INC.**

# V. Benchmarking Analysis – Balance Sheet Review and Valuation

**Fair Market Value Balance Sheet as of April 22, 2000**

❖ On the prior two balance sheets, we have:

▪ Apportioned Accounts Receivable between Inacom's ongoing business and the business sold to Compaq.

▪ Reclassified certain amounts owing to Compaq from Accounts Payable to Debt and increased the amount of the 6¾% Debt.

▪ Reduced book equity.

❖ On this balance sheet, we have determined a fair value for each account on the balance sheet as set forth in footnotes (3) to (9) below:

▪ (3) Accounts receivable related to service business; Accounts receivable related to business sold to Compaq; Vendor receivables – see prior pages for bases of adjustment.

▪ (4) Inventories – we have determined that, based upon available data, no material change to the book amount was required; see also comparable company and benchmarking analysis.

▪ (5) Other – we have no basis on which to change the book amount, nor any reason to believe a change is indicated.

▪ (6) Property, plant and equipment – we were not able to examine a detailed list and, accordingly, have determined that we have no basis on which to change the book amount; see also comparable company and benchmarking analyses.

▪ (7) Intangible assets – the balance shown reflects the difference between (i) the sum of the indicated values of all other assets and (ii) the total of Liabilities and Stockholders' Equity.

▪ (8) Accounts payable; Other current liabilities; Debt; Company-obligated mandatory redeemable convertible preferred securities of subsidiary trust – see prior pages for bases of adjustment.

▪ (9) Total stockholders' equity – determined by subtracting from the value of the Company as set forth herein the sum of Debt and Company-obligated mandatory redeemable convertible preferred securities of subsidiary trust.

**DUFF & PHELPS, LLC / SASCO HILL ADVISORS, INC.**

49

# VI. Sources

**Inacom Document Review**

❖ Generally, all Documents produced by Inacom, Deutsche Bank, Goldman Sachs, Greenhill, Blackstone Group, and Houlihan Lokey in subject preference litigation and certain documents produced in litigation between Compaq and Inacom. Specifically referenced in this report:

▪ Inacom Corp. December 26, 1996 - 1998 audited financial statements (1998 10-K)

▪ March 25, 2000 and April 22, 2000 unaudited financial statements, documents: ICN 00479 and 00484 – 00487

▪ "Inacom Corp. and Subsidiaries – Condensed and Consolidated Statements of Operations – RESTATED," documents: ICN 00870, 00871, ICN 05390, ICN 05391

▪ 2000 Monthly Income Statements ICN 07578 – 07600

▪ Inacom Corp's projected financial statements, document: HL 00133; HL 00170; HL document: 1251 PP: 111+

▪ Documents 00160 and 00161 (from Inacom 8-K dated March 2, 2000) and document 00753 (Services Supply and Sales Agreement dates as of February 2000 between Compaq Computer Corporation and Inacom Corp)

▪ Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code with Respect to Joint Plan of Liquidation of Inacom Corp., et al.

▪ Affidavit of Thomas J. Fitzgerald in Support of First Day Orders.

▪ Inacom Bank Presentation dated April 27, 2000.

▪ Memorandum from Deutsche Bank to Bank Group dated February 15, 2000, DE 002353 etc.

▪ Email of John Dugan to Galen Meysenburg re Inventory Status Update Dated March 14, 2000, INACOM 033898.

▪ Email of Nathan L. Murray to Scott Simmelink, etc. re March 2000 Monthly Management Report (A/R; Inventory) dated April 11, 2000, INACOM 023470.

**DUFF & PHELPS, LLC / SASCO HILL ADVISORS, INC.**

# VI. Sources

**Inacom Document Review (continued):**

❖ Generally, all depositions taken in subject preference litigation.

❖ Standard & Poor's, "Industry Surveys – Computers: Commercial Services," December 16, 1999

❖ Inacom Corp. February 16, 2000 8-K (Inacom Corp. sale to Compaq)

❖ Comparable companies audited financial statements

❖ MergerStat LP, "MergerStat Review – 2004"

❖ Ibbotson Associates, "Cost of Capital 2004 Yearbook"

❖ The Risk Management Association (RMA), "Annual Statement Studies: 2000 – 2001"

❖ The Risk Management Association (RMA), "Annual Statement Studies: 1999 – 2000"

# VII. Compensation

❖ For study and preparation of this report: $110,000.

❖ Deposition, expert testimony and preparation:

- Jason Fensterstock -- $500 per hour

- Richard Whalen -- $500 per hour

This report respectfully submitted by;

_signature_

Richard A. Whalen

Duff & Phelps, LLC

_signature_

Jason Fensterstock

Sasco Hill Advisors, Inc.

**DUFF & PHELPS, LLC / SASCO HILL ADVISORS, INC.**

52

**INACOM CORP. AND SUBSIDIARIES**
COMPARATIVE CONSOLIDATED STATEMENT OF INCOME - RESTATED
Years Ended December 31, 1996 - 1999
(In 000s)

| | 1999 | 1998 | 1997 | 1996 |
|---|---|---|---|---|
| **Revenue** | | | | |
| Products | $5,086 | $6,019 | $5,994 | $4,810 |
| Services | 816 | 869 | 742 | 507 |
| | 5,903 | 6,887 | 6,735 | 5,317 |
| **Direct Costs** | | | | |
| Products | 4,868 | 5,615 | 5,556 | 4,451 |
| Services | 560 | 526 | 436 | 302 |
| | 5,428 | 6,140 | 5,991 | 4,753 |
| Gross margin | 475 | 747 | 744 | 564 |
| Selling general and administrative expenses | 663 | 571 | 505 | 406 |
| Restructuring charges | 189 | 12 | 0 | 0 |
| EBITDA | -188 | 176 | 239 | 158 |
| Depreciation and amortization(1) | 82 | 78 | 58 | 39 |
| EBIT | -270 | 98 | 180 | 119 |
| Interest expense | 49 | 67 | 60 | 35 |
| Pretax income | -319 | 31 | 120 | 85 |
| Income tax expense (benefit) | -181 | 24 | 46 | 32 |
| Net income before distributions on preferred securities of trust | -138 | 7 | 74 | 53 |
| Distributions on convertible preferred securities | 9 | 9 | 9 | 5 |
| **Net Income (loss)** | -$147 | -$2 | $65 | $48 |
| **Common shares and equivalents outstanding** | | | | |
| Diluted | 45,400 | 43,900 | 43,000 | 40,000 |

1. Depreciation is from the HL document #1251, pp; 111+.

Source: "Inacom Corp. and Subsidiaries – Condensed and Consolidated Statements of Operations – RESTATED",
documents: ICN 00870, 00871, ICN 05390, ICN 05391

**INACOM CORP. AND SUBSIDIARIES**
COMPARATIVE CONSOLIDATED MARGIN ANALYSIS - RESTATED
Years Ended December 31, 1996 - 1999

| | 1999 | 1998 | 1997 | 1996 |
|---|---|---|---|---|
| **Revenue** | | | | |
| Products | 86% | 87% | 89% | 90% |
| Services | 14% | 13% | 11% | 10% |
| | 100% | 100% | 100% | 100% |
| **Direct Costs** | | | | |
| Products | 82% | 82% | 82% | 84% |
| Services | 9% | 8% | 6% | 6% |
| | 92% | 89% | 89% | 89% |
| Gross margin | 8% | 11% | 11% | 11% |
| Selling general and administrative expenses | 11% | 8% | 7% | 8% |
| Restructuring charges | 3% | 0% | 0% | 0% |
| Operating income | -5% | 1% | 3% | 2% |
| Interest expense | 1% | 1% | 1% | 1% |
| Pretax income | -5% | 0% | 2% | 2% |
| Income tax expense (benefit) | -3% | 0% | 1% | 1% |
| Net income before distributions on preferred securities of trust | -2% | 0% | 1% | 1% |
| Distributions on convertible preferred securities | 0% | 0% | 0% | 0% |
| **Net Income (loss)** | -2% | 0% | 1% | 1% |

A - 2

### INACOM CORP. AND SUBSIDIARIES
COMPARATIVE CONSOLIDATED STATEMENT OF INCOME
Years Ended December 31, 1996 - 1999
(In 000s)

| | 1999 | 1998 | 1997 | 1996 |
|---|---|---|---|---|
| **Revenue** | | | | |
| Products | $5,086 | $3,879 | $3,627 | $2,945 |
| Services | 816 | 379 | 270 | 157 |
| | 5,903 | 4,258 | 3,896 | 3,102 |
| **Direct Costs** | | | | |
| Products | 4,868 | 3,648 | 3,419 | 2,772 |
| Services | 560 | 229 | 148 | 90 |
| | 5,428 | 3,876 | 3,567 | 2,861 |
| Gross margin | 475 | 382 | 329 | 241 |
| Selling general and administrative expenses | 745 | 230 | 219 | 167 |
| Restructuring charges | 189 | 0 | 0 | 0 |
| EBITDA | -460 | 152 | 110 | 74 |
| Depreciation and amortization(1) | 82 | 46 | 31 | 22 |
| EBIT | -542 | 106 | 79 | 52 |
| Interest expense | 49 | 34 | 29 | 20 |
| Pretax income | -591 | 72 | 50 | 32 |
| Income tax expense (benefit) | -181 | 30 | 20 | 13 |
| Net income before distributions on preferred securities of trust | -410 | 43 | 29 | 19 |
| Distributions on convertible preferred securities | 9 | 0 | 0 | 0 |
| **Net Income (loss)** | -$419 | $43 | $29 | $19 |
| **Common shares and equivalents outstanding** | | | | |
| Diluted | 45,400 | 20,700 | 14,600 | 11,900 |

1. 1999 Depreciation is from HL document #1251, pp; 111+

Source: 1996 - 1998 audited financial statements and 1999 unaudited (restated) financial statements (document ICN 00870)

**INACOM CORP. AND SUBSIDIARIES**
COMPARATIVE CONSOLIDATED MARGIN ANALYSIS
Years Ended December 31, 1996 - 1999

|  | 1999 | 1998 | 1997 | 1996 |
|---|---|---|---|---|
| **Revenue** | | | | |
| Products | 86% | 91% | 93% | 95% |
| Services | 14% | 9% | 7% | 5% |
|  | 100% | 100% | 100% | 100% |
| **Direct Costs** | | | | |
| Products | 82% | 86% | 88% | 89% |
| Services | 9% | 5% | 4% | 3% |
|  | 92% | 91% | 92% | 92% |
| Gross margin | 8% | 9% | 8% | 8% |
| Selling general and administrative expenses | 13% | 5% | 6% | 5% |
| Restructuring charges | 3% | 0% | 0% | 0% |
| Operating income | -9% | 2% | 2% | 2% |
| Interest expense | 1% | 1% | 1% | 1% |
| Pretax income | -10% | 2% | 1% | 1% |
| Income tax expense (benefit) | -3% | 1% | 1% | 0% |
| Net income before distributions on preferred securities of trust | -7% | 1% | 1% | 1% |
| Distributions on convertible preferred securities | 0% | 0% | 0% | 0% |
| **Net Income (loss)** | -7% | 1% | 1% | 1% |

**INACOM CORP. AND SUBSIDIARIES**
COMPARATIVE CONSOLIDATED BALANCE SHEET
December 31, 1996 - 1999
(In 000s)

| | 1999 (1) | 1998 | 1997 | 1996 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash and equivalents | $71,160 | $54,416 | $52,592 | $31,410 |
| Accounts receivable, net (2) | 583,427 | 408,052 | 252,067 | 288,407 |
| Deferred income taxes | 47,922 | 9,068 | 6,327 | 3,554 |
| Inventories | 339,789 | 267,775 | 429,362 | 386,592 |
| Other | 57,822 | 15,568 | 7,431 | 2,335 |
| Total current assets | 1,100,120 | 754,879 | 747,779 | 712,298 |
| Property and equipment, at cost | 334,842 | 211,585 | 175,117 | 116,970 |
| Less: Accumulated depreciation | 176,908 | 113,383 | 85,270 | 57,845 |
| Net property and equipment | 157,934 | 98,202 | 89,847 | 59,125 |
| Other assets | 38,314 | 39,105 | 34,502 | 27,531 |
| Goodwill | 256,095 | 0 | 0 | 0 |
| Deferred income taxes | 120,324 | 0 | 0 | 0 |
| Cost in excess of net assets of business acquired | 0 | 211,353 | 88,411 | 48,646 |
| **Total Assets** | $1,672,787 | $1,103,539 | $960,539 | $847,600 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | |
| **Current Liabilities** | | | | |
| Accounts payable | $640,148 | $369,492 | $409,513 | $406,753 |
| Notes payable | 50,069 | 0 | 0 | 140,770 |
| Income taxes payable | 0 | 3,937 | 5,908 | 3,531 |
| Other current liabilities | 193,420 | 100,499 | 74,372 | 60,941 |
| Total current liabilities | 883,637 | 473,928 | 489,793 | 611,995 |
| Debt | 357,501 | 0 | 0 | 0 |
| Company-obligated mandatorily redeemable convertible preferred securities of subsidiary trust | 195,328 | 0 | 0 | 0 |
| Convertible subordinated debentures and other long-term debt | 0 | 201,500 | 141,500 | 55,250 |
| Other long-term liabilities | 469 | 0 | 226 | 73 |
| Deferred income taxes | 0 | 2,974 | 3,804 | 3,452 |
| Total Liabilities | 1,436,935 | 678,402 | 635,323 | 670,770 |
| **Stockholders' Equity** | | | | |
| Common stock | 4,642 | 1,677 | 1,482 | 1,085 |
| Additional paid-in capital | 423,013 | 274,868 | 216,671 | 98,153 |
| Accumulated other comprehensive income | -1,761 | 182 | 0 | 0 |
| Retained earnings (deficit) | -183,265 | 149,647 | 107,063 | 77,607 |
| Total stockholders' equity | 242,629 | 426,374 | 325,216 | 176,845 |
| Unearned restricted stock | -6,777 | -1,237 | 0 | -15 |
| Net stockholders' equity | 235,852 | 425,137 | 325,216 | 176,830 |
| **Total Liabilities & Stockholders' Equity** | $1,672,787 | $1,103,539 | $960,539 | $847,600 |

1. The 1999 balance sheet is from the undaudited financial statements for November, page 007261.  The balance sheet is after additional reclasses and charges, but includes the service portion of the business that was sold.

2. Accounts receivable includes vendor receivables.

Source: 1996 - 1998 audited financial statements and 1999 unaudited (restated) financial statements (document ICN 00870)

**INACOM CORP. AND SUBSIDIARIES**
COMPARATIVE CONSOLIDATED CASH FLOW STATEMENT
Years Ended December 31, 1996 - 1998
(In 000s)

| | 1998 | 1997 | 1996 |
|---|---|---|---|
| **Operating Activities** | | | |
| Net income from continuing operations | $42,584 | $29,456 | $18,733 |
| | | | |
| Adjustments to reconcile net income | | | |
| Depreciation and amortization | 45,753 | 31,274 | 21,814 |
| | | | |
| Changes in assets and liabilities | | | |
| Accounts receivable | -166,885 | -29,028 | -123,648 |
| Inventories | 163,295 | -29,994 | -31,794 |
| Other current assets | -7,469 | -2,954 | 97 |
| Accounts payable | -57,231 | -27,943 | 71,162 |
| Other liabilities | 7,726 | -10,461 | 20,896 |
| Income taxes | -3,696 | -44 | 4,451 |
| | --------- | --------- | --------- |
| Net cash (used in) provided by operations | 24,077 | -39,694 | -18,289 |
| | | | |
| **Investing Activities** | | | |
| Business combinations | -57,211 | -14,850 | -23,386 |
| Additions to property and equipment | -40,174 | -50,656 | -26,240 |
| (Advances of) receipts from notes receivable | -2,465 | -420 | 446 |
| Other, including investments in unconsolidated affiliates | -14,773 | -13,044 | -11,950 |
| | --------- | --------- | --------- |
| Net cash (used in) provided by investing activities | -114,623 | -78,970 | -61,130 |
| | | | |
| **Financing Activities** | | | |
| Proceeds from (payments of) notes payable | 60,000 | -140,770 | 63,094 |
| Proceeds from receivables sold | 31,000 | 100,000 | 0 |
| Principal payments on long-term debt | 0 | 0 | -30,334 |
| Proceeds from offering of public stock | 0 | 92,950 | 0 |
| Proceeds from long-term debt | 0 | 86,250 | 55,250 |
| Proceeds from the exercise of employee stock options | 1,188 | 1,416 | 2,129 |
| | --------- | --------- | --------- |
| Net cash (used in) provided by financing activities | 92,188 | 139,846 | 90,139 |
| | --------- | | |
| Change in foreign currency translation adjustment | 182 | | |
| | | | |
| Net increase (decrease) in cash & equivalents | 1,824 | 21,182 | 10,720 |
| | | | |
| Cash and cash equivalents at beginning of year | 52,592 | 31,410 | 20,690 |
| | --------- | --------- | --------- |
| **Cash and Cash Equivalents at End of Year** | $54,416 | $52,592 | $31,410 |

Source: Audited financial statements.

**Inacom Corp.**
**Projected Financial Results**
Fiscal Years April 22, 2000 to December 31, 2000 and Years Ending December, 2001-2009
(in $ millions)

| VALUATION ASSUMPTIONS | Actual 1996 | Actual 1997 | Actual 1998 | Actual 1999 | Stub 4/22/00 | Pro-Forma 4/22/00 | Projected 2000[1] | Projected 2001 | Projected 2002 | Projected 2003 | Projected 2004 | Projected 2005 | Projected 2006 | Projected 2007 | Projected 2008 | Projected 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ASSUMPTIONS** | | | | | | | | | | | | | | | | |
| Products Sales Growth | NA | 24.6% | 0.4% | -15.5% | NA | NA | NA | NA | | | | | | | | |
| Services Sales Growth | NA | 46.4% | | -6.1% | NA | NA | NA | NA | | | | | | | | |
| Total Sales Growth | NA | 26.7% | 2.3% | -14.3% | NA | NA | NA | NA | 10.0% | 10.0% | 7.5% | 5.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| | | | | | | | | | | | | | | | | |
| Products Gross Profit Margin | 7.5% | 7.3% | 6.7% | 4.3% | | NA | | | | | | | | | | |
| Services Gross Profit Margin | 40.4% | 41.2% | 39.5% | 31.6% | NA | NA | 33.1% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% |
| Total Gross Profit Margin | 10.6% | 11.0% | 10.8% | 8.0% | NA | NA | 33.1% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% |
| | | | | | | | | | | | | | | | | |
| **Operating Expenses / Sales** | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Selling, General and Administrative | 7.6% | 7.5% | 8.3% | 11.2% | NA | NA | 31.9% | 25.5% | 24.3% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% |
| Restructuring Charges | 0.0% | 0.0% | 0.2% | 3.2% | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Operating Expenses / Sales | 7.6% | 7.5% | 8.5% | 14.4% | NA | NA | 31.9% | 25.5% | 24.3% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% |
| Expense Growth | NA | 24.2% | 15.5% | 66.1% | NM | NM | -75.2% | 31.5% | 4.8% | 5.0% | 7.5% | 5.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| | | | | | | | | | | | | | | | | |
| **WORKING CAPITAL INVESTMENT** | | | | | | | | | | | | | | | | |
| Receivables - DSO | 19.8 | 13.7 | 21.6 | 36.1 | NM | NM | 71.6 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 |
| - Receivables / revenue | 5.4% | 5.9% | 5.9% | 9.9% | NM | NM | 19.0% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% |
| Inventory turnover | 12.3x | 14.0x | 22.9x | 16.0x | NM | NM | 17.1x | 27.4x | 30.2x | 33.2x | 33.0x | 33.0x | 33.0x | 33.0x | 33.0x | 33.0x |
| - Inventory / revenue | 7.3% | 6.4% | 3.9% | 5.8% | NM | NM | 3.9% | 2.4% | 2.2% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Other current assets / revenue | 0.1% | 0.2% | 0.4% | 1.8% | NM | NM | 2.4% | 0.5% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| AP - DPO | 31.2 | 24.9 | 12.0 | 43.0 | NM | NM | 46.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 |
| - AP / revenue | 7.7% | 6.1% | 5.4% | 10.8% | NM | NM | 8.0% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% |
| Accrued expenses / revenue | 1.2% | 1.2% | 1.5% | 3.3% | NM | NM | 14.3% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% |
| | | | | | | | | | | | | | | | | |
| **FIXED CAPITAL INVESTMENT** | | | | | | | | | | | | | | | | |
| Capital expenditures | 26 | 51 | 40 | 30 | NA | NA | 14 | 27 | 35 | 40 | 42 | 45 | 46 | 44 | 40 | 51 |
| - % of revenue | 0.5% | 0.8% | 0.6% | NA | NA | NA | 2.2% | 2.5% | 2.9% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Depreciation and Amortization | 39 | 58 | 78 | 82 | NA | NA | 21 | 21 | 34 | 38 | 40 | 40 | 43 | 45 | 46 | 48 |
| - Depr. / Prior yr. NFA | NA | 98.8% | 86.9% | NA | NA | NA | 28.5% | 45.2% | 53.5% | 58.3% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% |
| - % of revenue | 0.7% | 0.9% | 1.1% | NA | NA | NA | 3.1% | 2.8% | 2.8% | 2.9% | 2.7% | 2.7% | 2.8% | 2.8% | 2.9% | 2.8% |
| | | | | | | | | | | | | | | | | |
| **IMPLIED RATIOS** | | | | | | | | | | | | | | | | |
| NOPAT / Invested Capital | 21.4% | 28.9% | 13.7% | -34.4% | NM | NM | -14.5% | 41.7% | 53.4% | 65.4% | 66.0% | 65.4% | 64.1% | 63.4% | 63.2% | 63.0% |
| Sales / Fixed Assets | 89.9x | 75.0x | 73.3x | 46.1x | NM | NM | 5.9x | 16.8x | 18.7x | 20.1x | 20.3x | 19.8x | 19.3x | 19.1x | 19.0x | 19.0x |
| Sales / Working Capital | 19.4x | 23.6x | 22.3x | 16.4x | NM | NM | 3.2x | 40.0x | 34.6x | 37.6x | 38.7x | 38.3x | 37.9x | 37.9x | 37.9x | 37.9x |

[1] Projections for the period from April 22, 2000 to December 31, 2000

B-1

**Inacom Corp.**
**Projected Financial Results**
**Fiscal Years April 22, 2000 to December 31, 2000 and Years Ending December, 2001-2009**
(in $ millions)

| INCOME STATEMENT[1] | Actual 1996 | Actual 1997 | Actual 1998 | Actual 1999 | Stub 4/22/00 | Pro-Forma 4/22/00 | Projected 2000[2] | Projected 2001 | Projected 2002 | Projected 2003 | Projected 2004 | Projected 2005 | Projected 2006 | Projected 2007 | Projected 2008 | Projected 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales - Products | 4,810 | 5,994 | 6,019 | 5,086 | NA | NA | 663 | 1,089 | 1,198 | 1,318 | 1,417 | 1,487 | 1,532 | 1,578 | 1,625 | 1,674 |
| Sales - Services | 507 | 742 | 869 | 816 | NA | NA | | | | | | | | | | |
| Total Sales | 5,317 | 6,736 | 6,888 | 5,903 | NA | NA | 663 | 1,089 | 1,198 | 1,318 | 1,417 | 1,487 | 1,532 | 1,578 | 1,625 | 1,674 |
| | | | | | | | | | | | | | | | | |
| COGS - Products | 4,451 | 5,556 | 5,615 | 4,868 | NA | NA | 443 | 713 | 785 | 863 | 928 | 974 | 1,003 | 1,034 | 1,065 | 1,096 |
| COGS - Services | 302 | 436 | 526 | 560 | NA | NA | | | | | | | | | | |
| Total Cost of Goods Sold | 4,753 | 5,992 | 6,141 | 5,428 | NA | NA | 443 | 713 | 785 | 863 | 928 | 974 | 1,003 | 1,034 | 1,065 | 1,096 |
| | | | | | | | | | | | | | | | | |
| Gross Profit - Products | 359 | 438 | 404 | 218 | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit - Services | 205 | 306 | 343 | 256 | NA | NA | 219 | 376 | 413 | 455 | 489 | 513 | 529 | 544 | 561 | 578 |
| Total Gross Profit | 564 | 744 | 747 | 475 | NA | NA | 219 | 376 | 413 | 455 | 489 | 513 | 529 | 544 | 561 | 578 |
| | | | | | | | | | | | | | | | | |
| *Gross Profit Margin - Products* | *7.5%* | *7.3%* | *6.7%* | *4.3%* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* | *NA* |
| *Gross Profit Margin - Services* | *40.4%* | *41.2%* | *39.5%* | *31.4%* | *NA* | *NA* | *33.1%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* |
| *Gross Profit Margin* | *10.6%* | *11.0%* | *10.8%* | *8.0%* | *NA* | *NA* | *33.1%* | *34.3%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* | *34.5%* |
| | | | | | | | | | | | | | | | | |
| Operating Expenses | | | | | | | | | | | | | | | | |
| Selling, General and Administrative | 406 | 505 | 571 | 663 | NA | NA | 211 | 278 | 291 | 306 | 329 | 345 | 355 | 366 | 377 | 388 |
| Restructuring Charges | 0 | 0 | 12 | 189 | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | |
| Total Operating Expenses | 406 | 505 | 583 | 852 | NA | NA | 211 | 278 | 291 | 306 | 329 | 345 | 355 | 366 | 377 | 388 |
| | | | | | | | | | | | | | | | | |
| Depreciation and Amortization | 39 | 54 | 78 | 82 | NA | NA | 21 | 30 | 34 | 38 | 37 | 40 | 43 | 45 | 46 | 48 |
| | | | | | | | | | | | | | | | | |
| EBITDA | 158 | 239 | 176 | (188) | NA | NA | 8 | 98 | 122 | 149 | 160 | 168 | 173 | 178 | 184 | 189 |
| *EBITDA Margin* | *3.0%* | *3.6%* | *2.6%* | *-3.2%* | *NA* | *NA* | *1.2%* | *9.0%* | *10.2%* | *11.3%* | *11.3%* | *11.3%* | *11.3%* | *11.3%* | *11.3%* | *11.3%* |
| | | | | | | | | | | | | | | | | |
| EBIT | 119 | 181 | 98 | (188) | NA | NA | (13) | 68 | 88 | 111 | 123 | 128 | 130 | 134 | 137 | 141 |
| *EBIT Margin* | *2.2%* | *2.7%* | *1.4%* | *-3.2%* | *NA* | *NA* | *-1.9%* | *6.2%* | *7.4%* | *8.4%* | *8.7%* | *8.6%* | *8.5%* | *8.5%* | *8.4%* | *8.5%* |
| | | | | | | | | | | | | | | | | |
| Pro Forma Income Taxes | 48 | 72 | 39 | 0 | NA | NA | 0 | 27 | 35 | 45 | 49 | 51 | 52 | 54 | 55 | 57 |
| | | | | | | | | | | | | | | | | |
| Net Operating Profit After Taxes | 71 | 109 | 59 | (188) | NA | NA | (13) | 41 | 53 | 67 | 74 | 77 | 78 | 80 | 82 | 85 |

[1] Historical income statement amounts per Inacom Corp. 1996 - 1999 unaudited (restated) financial statements (ICN 00870, 00871, 05390, and 05391); Historical depreciation and amortization amounts per HL Document 1251: PP 11+

[2] Projections for the period of April 22, 2000 to December 31, 2000

B - 2

Inacom Corp.
Projected Financial Results
Fiscal Years April 12, 2000 to December 31, 2000 and Years Ending December, 2001-2009
(in $ millions)

| BALANCE SHEET | Actual 1996 | Actual 1997 | Actual 1998 | Actual 1999 | Stub 4/22/00 | Pro-Forma 4/22/00 | Projected 2000.1 | Projected 2001 | Projected 2002 | Projected 2003 | Projected 2004 | Projected 2005 | Projected 2006 | Projected 2007 | Projected 2008 | Projected 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounts Receivable[1] | 288 | 252 | 468 | 583 | 342 | 250 | 130 | 143 | 157 | 173 | 186 | 195 | 201 | 207 | 213 | 220 |
| Inventory | 387 | 429 | 264 | 340 | 342 | 42 | 26 | 26 | 26 | 26 | 28 | 30 | 30 | 31 | 32 | 33 |
| Other Current Assets | 6 | 14 | 25 | 106 | 7 | 7 | 16 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| Total Current Assets | 681 | 695 | 700 | 1,029 | 391 | 299 | 172 | 174 | 188 | 204 | 219 | 230 | 237 | 244 | 252 | 259 |
| Accounts Payable | 407 | 410 | 360 | 640 | 229 | 110 | 57 | 35 | 39 | 42 | 46 | 48 | 49 | 51 | 52 | 54 |
| Accrued Liabilities | 64 | 80 | 104 | 193 | 238 | 238 | 95 | 105 | 115 | 126 | 136 | 143 | 147 | 151 | 156 | 161 |
| Total Current Liabilities | 471 | 490 | 474 | 834 | 467 | 348 | 152 | 140 | 154 | 169 | 181 | 191 | 196 | 202 | 208 | 214 |
| Net Working Capital | 274 | 286 | 331 | 389 | 162 | 188 | 20 | 35 | 35 | 35 | 38 | 40 | 41 | 42 | 44 | 45 |
| Net Fixed Assets | 59 | 90 | 98 | 158 | 73 | 73 | 66 | 63 | 64 | 67 | 73 | 78 | 81 | 84 | 87 | 90 |
| Invested Capital | 333 | 376 | 429 | 547 | 235 | 261 | 86 | 98 | 99 | 102 | 111 | 118 | 122 | 127 | 130 | 135 |

[1] Includes Vendor Receivables

B-3

**Inacom Corp.**
**Projected Financial Results**
**Fiscal Years April 22, 2000 to December 31, 2000 and Years Ending December, 2001-2009**
(in $ millions)

| DISCOUNTED CASH FLOW ANALYSIS | 2000 I | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Operating Profit After Taxes | (13) | 41 | 53 | 67 | 74 | 77 | 78 | 80 | 82 | 85 |
| Plus: Depreciation Expense | 21 | 30 | 34 | 38 | 37 | 40 | 43 | 45 | 46 | 48 |
| Total Sources of Cash | 8 | 71 | 87 | 104 | 111 | 117 | 121 | 125 | 129 | 133 |
| Less: Change in Net Working Capital | (168) | 15 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 |
| Less: Capital Expenditures | 14 | 27 | 35 | 40 | 42 | 45 | 46 | 48 | 49 | 51 |
| Total Uses of Cash | (154) | 42 | 35 | 40 | 45 | 47 | 47 | 49 | 50 | 52 |
| Free Cash Flow | 162 | 29 | 52 | 64 | 66 | 70 | 74 | 76 | 79 | 80 |

| | | | |
|---|---|---|---|
| Discount Rate Range - Terminal Value | 15.50% | 14.50% | 13.50% |
| Discount Rate Range - Projected Cash Flows | 15.50% | 14.50% | 13.50% |
| Terminal Value in 2009 - Gordon Growth | 663 | 721 | 789 |
| Present Value of Terminal Value | 176 | 207 | 246 |
| Present Value of FYE 2000-2009 Cash Flows | 429 | 441 | 454 |
| Enterprise Value before non-core receivables | 605 | 648 | 700 |
| Cash collected from non-core receivables¹ | (120) | (120) | (120) |
| Enterprise Value | 485 | 528 | 580 |
| EV / 2000 Sales | NM | NM | NM |
| EV / LTM EBITDA | NM | NM | NM |
| EV / 2000 EBITDA | NM | NM | NM |
| Terminal Value / 2009 EBITDA | 3.5x | 3.8x | 4.2x |
| Terminal Value / 2009 NOPAT (Debt-free P/E) | 7.8x | 8.5x | 9.3x |
| Terminal Value / 2009 Revenue | 0.40x | 0.43x | 0.47x |

¹ Cash collected from non-core inventory; included in enterprise value before non-core receivables and in enterprise value. It was determined that apportioning inventory would not have a material effect on our analysis.

## INACOM CORP.
### COMPARABLE PUBLIC COMPANY ANALYSIS
### April 22, 2000

**Table 1 — Valuation multiples, margins, and returns**

Group headers: *Common Stock Price as a Multiple of* (LTM EPS, Projected EPS, Book Value Per Share); *Margins Analysis* (LTM Gross, 3-yr. Avg. Gross, LTM EBITDA, 3-yr. Avg. EBITDA, LTM Net Income, 3-yr. Avg. Net Income); *Enterprise Value as a Multiple of* (LTM EBITDA, Projected EBITDA, LTM EBIT, Projected EBIT, LTM Revenues); *Returns Analysis* (3-yr. Avg. ROE, LTM ROE, LTM ROI, 3-yr. Avg. ROI).

| Company (Ticker) | Common Stock Price | LTM EPS | Projected EPS | Book Value Per Share | LTM Gross | 3-yr. Avg. Gross | LTM EBITDA | 3-yr. Avg. EBITDA | LTM Net Income | 3-yr. Avg. Net Income | EV/LTM EBITDA | EV/Projected EBITDA | EV/LTM EBIT | EV/Projected EBIT | EV/LTM Revenues | 3-yr. Avg. ROE | LTM ROE | LTM ROI | 3-yr. Avg. ROI |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NCR Corporation (NCR) | $20.03 | 11.1x | 16.8x | 2.4x | 36.2% | 35.2% | 9.1% | 7.5% | 5.7% | 2.5% | 5.6x | 4.7x | 15.4x | 10.1x | 0.50x | 23.7% | 10.7% | 21.9% | 10.1 |
| Unisys Corporation (UIS) | 23.56 | 14.2 | 13.3 | 3.5 | 36.6 | 37.0 | 14.0 | 13.5 | 7.0 | 2.9 | 7.6 | 6.6 | 8.9 | 7.6 | 1.07 | 40.2 | 653.2 | 20.7 | 12.0 |
| CIBER, Inc. (CBR) | 18.00 | 60.0 | 19.9 | 3.2 | 36.3 | 34.4 | 13.0 | 13.2 | 4.9 | 6.4 | 21.7 | 9.7 | 28.4 | 10.9 | 2.82 | 7.0 | 22.4 | 7.1 | 22.5 |
| Computer Horizons Corp. (CHRZ) | 12.13 | 20.8 | 37.7 | 1.5 | 32.7 | 34.6 | 8.2 | 12.3 | 3.5 | 6.4 | 9.4 | 13.9 | 10.7 | 17.1 | 0.76 | 7.3 | 15.9 | 7.2 | 15.8 |
| Computer Task Group Inc. (CTG) | 7.88 | 7.2 | 21.5 | 1.7 | 34.0 | 32.2 | 8.9 | 9.0 | 3.9 | 4.5 | 4.5 | 8.5 | 5.7 | 13.9 | 0.40 | 20.4 | 27.8 | 18.7 | 27.6 |
| Keane Inc. (KEA) | 21.81 | 19.4 | 36.9 | 3.6 | 34.6 | 35.3 | 15.5 | 16.4 | 7.8 | 8.2 | 8.7 | 14.9 | 5.7 | 22.5 | 1.34 | 20.7 | 25.7 | 20.3 | 25.3 |
| Perot Systems Corp. (PER) | 16.69 | 26.7 | 23.9 | 4.0 | 25.9 | 25.6 | 11.0 | 10.7 | 6.2 | 4.9 | 12.5 | 13.6 | 16.0 | 17.9 | 1.38 | 26.5 | 33.6 | 26.5 | 33.2 |
| Computer Sciences Corp. (CSC) | 80.88 | 47.8 | 26.8 | 4.7 | 21.2 | 21.8 | 12.7 | 12.9 | 4.2 | 4.8 | 17.2 | 11.8 | 31.7 | 17.1 | 2.18 | 11.0 | 17.4 | 8.9 | 13.3 |
| Highest | | 60.0x | 37.7x | 4.7x | 36.6% | 37.0% | 15.5% | 16.4% | 7.8% | 8.2% | 21.7x | 14.9x | 31.7x | 22.5x | 2.82x | 40.2% | 653.2% | 26.5% | 33.2% |
| Lowest | | 7.2x | 13.3x | 1.5x | 21.2% | 21.8% | 8.2% | 7.5% | 3.5% | 2.5% | 4.5x | 4.7x | 5.7x | 7.6x | 0.40x | 7.0% | 10.7% | 7.1% | 10.1% |
| Mean | | 25.9x | 24.6x | 3.1x | 32.2% | 32.0% | 11.5% | 11.9% | 5.4% | 5.1% | 10.9x | 10.5x | 15.9x | 14.6x | 1.31x | 19.5% | 100.8% | 16.4% | 19.2% |
| Median | | 20.1x | 22.7x | 3.4x | 34.5% | 34.5% | 11.9% | 12.6% | 5.3% | 4.8% | 9.0x | 10.7x | 13.1x | 15.5x | 1.20x | 20.6% | 24.0% | 19.5% | 19.2% |

**Table 2 — Size and growth rates**

Group header: *Growth Rates* (LTM Revenues, 3-yr. CAGR Revenues, LTM EBITDA, 3-yr. CAGR EBITDA, Long-term Proj. EPS).

| Company (Ticker) | Equity Value (in millions) | Enterprise Value (in millions) | LTM Revenues (in millions) | Debt/Total Capital[1] | LTM Revenues | 3-yr. CAGR Revenues | LTM EBITDA | 3-yr. CAGR EBITDA | Long-term Proj. EPS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ncr Corp (NCR) | $3,759 | $3,122 | $6,196 | 2.0% | -4.8% | -3.8% | 8.7% | -0.5% | 18.3% |
| Unisys Corp (UIS) | 7,392 | 7,872 | 7,391 | 12.1 | -0.4 | 5.8 | -2.2 | 26.7 | 17.9 |
| Ciber Inc (CBR) | 1,070 | 1,023 | 362 | 0.0 | 6.6 | 34.5 | -7.4 | 69.4 | 19.5 |
| Computer Horizons Corp (CHRZ) | 402 | 409 | 535 | 5.5 | 3.8 | 26.9 | -46.7 | 22.4 | 21.9 |
| Computer Task Group Inc (CTG) | 164 | 188 | 472 | 15.8 | 0.9 | 8.9 | -6.8 | 16.9 | 14.0 |
| Keane Inc (KEA) | 1,530 | 1,399 | 1,041 | 0.7 | -3.3 | 27.2 | -18.9 | 44.0 | 19.4 |
| Perot Systems Corp (PER) | 1,553 | 1,576 | 1,141 | 0.0 | 14.8 | 23.9 | 9.2 | 25.4 | 24.0 |
| Computer Sciences Corp (CSC) | 13,533 | 14,788 | 6,795 | 6.4 | 16.0 | 17.3 | 21.3 | 19.7 | 17.7 |
| Highest | $13,533 | $14,788 | $7,391 | 15.8% | 16.0% | 34.5% | 21.3% | 69.4% | 24.0% |
| Lowest | $164 | $188 | $362 | 0.0% | -4.8% | -3.8% | -46.7% | -0.5% | 14.0% |
| Mean | $3,675 | $3,797 | $2,992 | 5.3% | 4.2% | 17.6% | -5.4% | 28.0% | 19.3% |
| Median | $1,542 | $1,487 | $1,091 | 3.8% | 2.4% | 20.6% | -4.5% | 23.9% | 18.9% |

**Index**

| Index | Price | Price One Year Ago | % Change in Price | LTM EPS | Projected EPS | Price/LTM EPS | Price/Proj. EPS |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Dow Jones Industrial Average | 10,844.05 | 10,727.18 | 1.1% | NA | 58.52 | NA | NA |
| S&P 500 | 1,434.54 | 1,358.82 | 5.6 | NA | 53.33 | NA | 24.5x ... 26.9x |

[1] Total capital equals the sum of the market value of common equity, the book value of total debt, preferred stock, and minority interest.

Note: Projected results exclude amortization of goodwill; historical results include amortization of goodwill, if any, as reported.

Source: Standard & Poor's Compustat Services, Inc., Duff & Phelps, LLC, and First Call Corporation.

C-1

## INACOM CORP.
### COMPARABLE PUBLIC COMPANY ANALYSIS
### FINANCIAL PROFILE
(In millions, except per share data)
April 12, 2000

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group Inc. | Keane Inc. | Perot Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **Common Stock Data** | | | | | | | | |
| Common Stock Price | $20.03 | $23.56 | $18.00 | $12.13 | $7.88 | $21.81 | $16.69 | $80.88 |
| Common Stock Price - One Yr. Ago | 20.31 | 30.56 | 18.25 | 12.88 | 16.19 | 22.75 | 30.38 | 56.00 |
| *Percent Price Change* | *-1.4%* | *-22.9%* | *-1.4%* | *-5.8%* | *-51.4%* | *-4.1%* | *-45.1%* | *44.4%* |
| 52-Week High | $26.31 | $49.31 | $29.25 | $25.00 | $20.00 | $35.00 | $32.00 | $94.63 |
| 52-Week Low | 13.38 | 19.50 | 14.00 | 10.88 | 7.75 | 20.06 | 15.50 | 54.94 |
| Indicated Dividend | $0.00 | $0.00 | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $0.00 |
| *Dividend Yield* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *1.3%* | *0.0%* | *0.0%* | *0.0%* |
| Book Value Per Share | $8.50 | $6.65 | $5.67 | $7.92 | $4.55 | $6.03 | $4.20 | $17.26 |
| **Trading Activity** | | | | | | | | |
| Common Shares Outstanding | 187.7 | 313.7 | 59.5 | 33.2 | 20.9 | 70.1 | 93.1 | 167.3 |
| Common Stock Float | | | | | | | | |
| Avg. Daily Shares Traded over LTM | 1.1 | 2.3 | 0.4 | 0.4 | 0.1 | 0.5 | 0.3 | 0.8 |
| % of Float Traded Daily | | | | | | | | |
| Stock Exchange | NYSE | NYSE | NYSE | NASDAQ | NYSE | NYSE | NYSE | NYSE |
| **Capitalization** | | | | | | | | |
| Market Value of Common Equity | $3,759.3 | $7,391.6 | $1,070.4 | $402.0 | $164.4 | $1,530.1 | $1,552.9 | $13,533.1 |
| Plus: Intrinsic Value of Mgmt Options. | 0.0 | $573.2 | $14.1 | $0.0 | $3.3 | $0.2 | $381.7 | $529.0 |
| Plus: Total Debt Outstanding | 77.0 | 1,026.7 | 0.0 | 23.6 | 31.4 | 11.4 | 0.6 | 965.3 |
| Plus: Book Value of Preferred Stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Plus: Minority Interest | 49.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 239.4 |
| Less: Cash and Equivalents | 763.0 | 397.4 | 62.0 | 17.1 | 10.7 | 61.6 | 334.6 | 0.0 |
| Less: Nonoperating Assets | 0.0 | 221.9 | 0.0 | 0.0 | 0.0 | 81.2 | 24.8 | 0.0 |
| Enterprise Value | 3,122.3 | 7,872.2 | 1,022.6 | 408.5 | 188.4 | 1,398.9 | 1,575.8 | 14,787.9 |
| Management Options Outstanding* | 14.58 | 19.16 | 5.40 | 3.60 | 1.23 | 2.89 | 33.75 | 10.68 |
| Avg. Exercise Price of Mgmt Options | $35.22 | $19.74 | $15.38 | $13.46 | $5.17 | $21.76 | $55.38 | $31.35 |
| Avg. Term Remaining | 6.27 | 7.70 | 8.80 | 3.90 | 0.60 | 3.40 | 7.29 | 6.75 |

* Including vested and nonvested.

Source: Standard & Poor's Compustat Services, Inc. and Duff & Phelps, LLC.

C - 2

**INACOM CORP.**
**COMPARABLE PUBLIC COMPANY ANALYSIS**
**FINANCIAL PERFORMANCE**
(In millions, except per share data)

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group Inc. | Keane Inc. | Perot Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **LTM Financial Results** | | | | | | | | |
| Date of LTM Financial Results | Dec99 | Mar00 | Dec99 | Dec99 | Dec99 | Dec99 | Dec99 | Dec99 |
| Revenues | $6,196.0 | $7,390.5 | $362.0 | $534.6 | $472.0 | $1,041.1 | $1,141.0 | $6,795.5 |
| EBITDA | 561.0 | 1,033.3 | 47.2 | 43.7 | 41.8 | 161.6 | 126.0 | 860.0 |
| EBIT | 203.0 | 883.2 | 36.0 | 38.2 | 33.3 | 130.1 | 98.6 | 466.2 |
| Net Income | 353.3 | 519.4 | 17.6 | 18.5 | 18.2 | 81.3 | 70.7 | 284.9 |
| Diluted EPS | 1.81 | 1.66 | 0.30 | 0.58 | 1.09 | 1.12 | 0.62 | 1.69 |
| **Fiscal Year End Results** | | | | | | | | |
| Date of Latest Fiscal Year End | Dec99 | Dec99 | Jun99 | Dec99 | Dec99 | Dec99 | Dec99 | Mar99 |
| Revenues | $6,196.0 | $7,544.6 | $719.7 | $534.6 | $472.0 | $1,041.1 | $1,141.0 | $7,660.0 |
| EBITDA | 561.0 | 1,115.0 | 113.5 | 43.7 | 41.8 | 161.6 | 126.0 | 990.3 |
| EBIT | 203.0 | 960.7 | 98.4 | 38.2 | 33.3 | 130.1 | 98.6 | 543.3 |
| Net Income | 353.3 | 522.8 | 55.4 | 18.5 | 18.2 | 81.3 | 70.7 | 341.2 |
| Diluted EPS | 1.76 | 1.63 | 0.97 | 0.58 | 1.09 | 1.12 | 0.62 | 2.11 |
| **Projected Financial Results** | | | | | | | | |
| Date of Projected Financial Results | 12/29/2000 | 12/29/2000 | 12/29/2000 | 12/29/2000 | 12/29/2000 | 12/29/2000 | 12/29/2000 | 03/30/2001 |
| EBITDA | $668.6 | $1,191.9 | $105.2 | $29.3 | $22.1 | $93.8 | $115.7 | $1,258.3 |
| EBIT | 310.6 | 1,041.8 | 94.0 | 23.8 | 13.6 | 62.3 | 88.3 | 864.5 |
| Net Income | 223.6 | 557.0 | 53.7 | 10.7 | 7.6 | 41.5 | 65.0 | 505.5 |
| Diluted EPS | 1.19 | 1.78 | 0.90 | 0.32 | 0.37 | 0.59 | 0.70 | 3.02 |
| **First Call Earnings Estimates** | | | | | | | | |
| Date of First Call Estimates | 03/29/2000 | 04/04/2000 | 02/16/2000 | 04/14/2000 | 04/03/2000 | 02/23/2000 | 04/04/2000 | 04/11/2000 |
| Date of Next Fiscal Year End | 12/29/2000 | 12/29/2000 | 12/29/2000 | 12/29/2000 | 12/29/2000 | 12/29/2000 | 12/29/2000 | 03/30/2001 |
| EPS Projection | 1.19 | 1.78 | 0.90 | 0.32 | 0.37 | 0.59 | 0.70 | 3.02 |
| Range of EPS Projections | 1.22/1.175 | 1.89/1.74 | 0.98/0.75 | 0.400/0.27 | 0.400/0.28 | 0.70/0.45 | 0.70/0.69 | 3,072.95 |
| Number of Analysts | 7 | 11 | 9 | 5 | 5 | 17 | 8 | 13 |
| Date of 2nd Fiscal Year End | 12/31/2001 | 12/31/2001 | 12/31/2001 | 12/31/2001 | 12/31/2001 | 12/31/2001 | 12/31/2001 | 02/28/2002 |
| EPS Projection | 1.45 | 2.14 | 1.13 | 0.83 | 0.93 | 1.01 | 0.87 | 3.63 |
| Range of EPS Projections | 1.50/1.425 | 2.32/2.06 | 1.25/0.92 | 0.900/0.80 | 1.050/.86 | 1.240/.80 | 0.90/0.85 | 3.65/3.60 |
| Number of Analysts | 5 | 11 | 8 | 4 | 4 | 17 | 8 | 2 |
| **Long-term Earnings Growth Rate** | 18.3% | 17.9% | 19.5% | 21.0% | 14.0% | 21.1% | 24.0% | 17.7% |

Note: Adjusted for special items.

Source: Standard & Poor's Compustat Services, Inc., Duff & Phelps, LLC, and First Call Corporation.

C - 3

**INACOM CORP.**
**COMPARABLE PUBLIC COMPANY ANALYSIS**
**HISTORICAL PROFIT MARGINS**

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group Inc. | Keane Inc. | Perot Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **Gross Margins (%)** | | | | | | | | |
| LTM | 36.2 | 36.6 | 36.3 | 32.7 | 34.0 | 34.6 | 25.9 | 21.2 |
| 2003 | 36.2 | 37.6 | 35.6 | 32.7 | 34.0 | 34.6 | 25.9 | 22.0 |
| 2002 | 35.1 | 36.3 | 34.9 | 37.2 | 32.4 | 36.5 | 25.4 | 22.0 |
| 2001 | 34.3 | 37.2 | 32.7 | 33.9 | 30.2 | 34.8 | 25.4 | 21.4 |
| Three-Year Average | 35.2 | 37.0 | 34.4 | 34.6 | 32.2 | 35.3 | 25.6 | 21.8 |
| **EBITDA Margins (%)** | | | | | | | | |
| LTM | 9.1 | 14.0 | 13.0 | 8.2 | 8.9 | 15.5 | 11.0 | 12.7 |
| 2003 | 9.1 | 14.8 | 15.8 | 8.2 | 8.9 | 15.5 | 11.0 | 12.9 |
| 2002 | 7.9 | 13.2 | 13.2 | 15.9 | 9.6 | 18.5 | 11.6 | 12.9 |
| 2001 | 5.5 | 12.4 | 10.6 | 12.9 | 8.4 | 15.3 | 9.3 | 13.0 |
| Three-Year Average | 7.5 | 13.5 | 13.2 | 12.3 | 9.0 | 16.4 | 10.7 | 12.9 |
| **EBIT Margins (%)** | | | | | | | | |
| LTM | 3.3 | 12.0 | 9.9 | 7.1 | 7.1 | 12.5 | 8.6 | 6.9 |
| 2003 | 3.3 | 12.7 | 13.7 | 7.1 | 7.1 | 12.5 | 8.6 | 7.1 |
| 2002 | 2.3 | 11.0 | 11.5 | 15.3 | 8.5 | 16.6 | 7.8 | 7.0 |
| 2001 | -0.3 | 9.4 | 9.1 | 12.3 | 7.1 | 12.0 | 4.8 | 7.0 |
| Three-Year Average | 1.8 | 11.1 | 11.4 | 11.6 | 7.6 | 13.7 | 7.1 | 7.0 |
| **Net Income Margins (%)** | | | | | | | | |
| LTM | 5.7 | 7.0 | 4.9 | 3.5 | 3.9 | 7.8 | 6.2 | 4.2 |
| 2003 | 5.7 | 6.9 | 7.7 | 3.5 | 3.9 | 7.8 | 6.2 | 4.5 |
| 2002 | 1.8 | 5.2 | 6.4 | 8.5 | 5.1 | 9.4 | 5.1 | 6.0 |
| 2001 | 0.1 | -3.4 | 5.1 | 7.2 | 4.4 | 7.3 | 3.3 | 4.0 |
| Three-Year Average | 2.5 | 2.9 | 6.4 | 6.4 | 4.5 | 8.2 | 4.9 | 4.8 |

Note: Adjusted for special items.

Source: Standard & Poor's Compustat Services, Inc. and Duff & Phelps, LLC.

C - 4

## INACOM CORP.
### COMPARABLE PUBLIC COMPANY ANALYSIS
### HISTORICAL GROWTH RATES

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group Inc. | Keane Inc. | Perot Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **Revenue Growth (%)** | | | | | | | | |
| YTD | -4.8 | -8.5 | 6.6 | 3.8 | 0.9 | -3.3 | 14.8 | 16.0 |
| LTM | -4.8 | -0.4 | 6.6 | 3.8 | 0.9 | -3.3 | 14.8 | 16.0 |
| 2003 | -4.8 | 4.2 | 24.8 | 3.8 | 0.9 | -3.3 | 14.8 | 16.0 |
| 2002 | -1.3 | 8.7 | 39.5 | 47.0 | 14.8 | 52.3 | 27.1 | 17.5 |
| 2001 | -5.4 | 4.6 | 39.7 | 34.0 | 11.6 | 39.7 | 30.4 | 18.5 |
| | | | | | | | | |
| Three-Year CAGR | -3.8 | 5.8 | 34.5 | 26.9 | 8.9 | 27.2 | 23.9 | 17.3 |
| **EBITDA Growth (%)** | | | | | | | | |
| YTD | 8.7 | -27.7 | -7.4 | -46.7 | -6.8 | -18.9 | 9.2 | 21.3 |
| LTM | 8.7 | -2.2 | -7.4 | -46.7 | -6.8 | -18.9 | 9.2 | 21.3 |
| 2003 | 8.7 | 16.5 | 49.7 | -46.7 | -6.8 | -18.9 | 9.2 | 16.7 |
| 2002 | 41.8 | 15.6 | 72.4 | 81.7 | 30.4 | 84.9 | 58.0 | 16.6 |
| 2001 | -36.1 | 51.0 | 88.4 | 89.4 | 31.4 | 99.0 | 14.2 | 26.1 |
| | | | | | | | | |
| Three-Year CAGR | -0.5 | 26.7 | 69.4 | 22.4 | 16.9 | 44.0 | 25.4 | 19.7 |
| **EPS Growth (%)** | | | | | | | | |
| YTD | 209.7 | 9.7 | -37.3 | -56.9 | -23.1 | -19.8 | 20.1 | 21.6 |
| LTM | 209.7 | 41.9 | -37.3 | -56.9 | -23.1 | -19.8 | 20.1 | 21.6 |
| 2003 | 201.4 | 61.4 | 41.1 | -56.9 | -23.1 | -19.8 | 20.0 | -16.2 |
| 2002 | 1,564.7 | NM | 64.4 | 56.3 | 39.9 | 94.6 | 92.4 | 77.3 |
| 2001 | NA | NM | 53.3 | 84.3 | 56.3 | 80.0 | 1.6 | 39.8 |
| | | | | | | | | |
| Three-Year CAGR | NA | NM | 52.6 | 7.5 | 18.9 | 41.1 | 32.9 | 27.6 |

Note: Adjusted for special items.

Source: Standard & Poor's Compustat Services, Inc. and Duff & Phelps, LLC.

## INACOM CORP.
### COMPARABLE PUBLIC COMPANY ANALYSIS
### HISTORICAL RETURNS

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group, Inc. | Keane Inc. | Perot Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **Returns on Average Assets (%)** | | | | | | | | |
| LTM | 7.4 | 10.6 | 5.6 | 6.0 | 11.0 | 16.7 | 14.2 | 6.1 |
| 2003 | 7.4 | 10.4 | 17.6 | 6.0 | 11.0 | 16.7 | 14.2 | 8.2 |
| 2002 | 2.5 | 8.6 | 21.6 | 17.4 | 18.4 | 26.5 | 15.6 | 11.3 |
| 2001 | 0.3 | -1.3 | 22.9 | 16.9 | 16.1 | 19.0 | 10.6 | 8.0 |
| Three-Year Average | 3.4 | 5.9 | 20.7 | 13.4 | 15.2 | 20.8 | 13.5 | 9.1 |
| **Returns on Average Common Equity (%)** | | | | | | | | |
| LTM | 23.2 | 40.2 | 7.0 | 7.3 | 20.4 | 20.7 | 26.5 | 11.0 |
| 2003 | 23.2 | 47.4 | 17.6 | 7.3 | 20.4 | 20.7 | 26.5 | 15.5 |
| 2002 | 8.5 | -460.6 | 22.8 | 20.3 | 34.7 | 33.1 | 42.8 | 21.7 |
| 2001 | 0.5 | 2,372.7 | 26.8 | 20.0 | 28.2 | 23.1 | 31.4 | 14.9 |
| Three-Year Average | 10.7 | 653.2 | 22.4 | 15.9 | 27.8 | 25.7 | 33.6 | 17.4 |
| **Returns on Average Invested Capital (%)** | | | | | | | | |
| LTM | 21.9 | 20.7 | 7.1 | 7.2 | 18.7 | 20.3 | 26.5 | 8.9 |
| 2003 | 21.8 | 21.2 | 17.6 | 7.2 | 18.7 | 20.3 | 26.5 | 12.0 |
| 2002 | 7.7 | 17.2 | 22.8 | 20.5 | 35.1 | 32.8 | 42.2 | 16.5 |
| 2001 | 0.9 | -2.4 | 27.0 | 19.8 | 29.0 | 22.7 | 30.8 | 11.5 |
| Three-Year Average | 10.1 | 12.0 | 22.5 | 15.8 | 27.6 | 25.3 | 33.2 | 13.3 |

* Invested capital equals the sum of the book value of equity, total debt, preferred stock, minority interest, and deferred taxes.

Note: Adjusted for special items

Source: Standard & Poor's Compustat Services, Inc. and Duff & Phelps, LLC.

C - 6

## INACOM CORP.
### COMPARABLE PUBLIC COMPANY ANALYSIS
### WORKING CAPITAL RATIOS

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group Inc. | Keane Inc. | Perot Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **Current Ratio** | 1.5 | 1.0 | 3.1 | 2.6 | 1.6 | 3.3 | 2.5 | 1.4 |
| **Inventory Turnover*** | | | | | | | | |
| LTM | 11.6 | 11.4 | NA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2003 | 11.6 | 11.3 | 914.7 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2002 | 9.7 | 9.0 | 792.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2001 | 9.3 | 7.0 | 1,687.3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Three-Year Average | 10.2 | 9.1 | 1,131.4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Receivable Days*** | | | | | | | | |
| LTM | 81.1 | 61.6 | 137.4 | 105.2 | 59.8 | 78.4 | 43.5 | 107.7 |
| 2003 | 70.5 | 64.4 | 69.1 | 105.2 | 59.8 | 77.7 | 43.5 | 75.2 |
| 2002 | 75.3 | 55.4 | 54.9 | 76.2 | 52.3 | 64.0 | 40.5 | 73.9 |
| 2001 | 73.6 | 52.8 | 36.4 | 69.7 | 52.0 | 62.6 | 51.1 | 70.7 |
| Three-Year Average | 73.1 | 57.5 | 53.5 | 83.7 | 54.7 | 68.1 | 45.1 | 73.2 |
| **Payable Days*** | | | | | | | | |
| LTM | 34.8 | 70.8 | 19.4 | 11.7 | 14.7 | 10.4 | 17.2 | 19.9 |
| 2003 | 34.8 | 76.0 | 9.6 | 11.7 | 14.7 | 10.4 | 17.2 | 21.2 |
| 2002 | 32.6 | 68.8 | 6.6 | 4.0 | 13.5 | 10.2 | 19.1 | 21.7 |
| 2001 | 30.8 | 73.6 | 2.6 | 2.3 | 12.0 | 11.0 | 24.9 | 18.5 |
| Three-Year Average | 32.7 | 72.8 | 6.3 | 6.0 | 13.4 | 10.5 | 20.4 | 20.4 |
| **Average Adjusted Working Capital*** as a % of Revenues** | | | | | | | | |
| LTM | 5.0 | -1.8 | 22.3 | 21.3 | 4.4 | 15.4 | -3.5 | 12.2 |
| 2003 | 5.0 | -3.3 | 11.0 | 21.3 | 4.4 | 15.4 | -3.5 | 7.2 |
| 2002 | 5.4 | -3.8 | 9.6 | 14.8 | 4.2 | 12.5 | -4.9 | 7.3 |
| 2001 | 3.1 | -4.4 | 7.4 | 14.1 | 5.2 | 12.4 | -1.9 | 7.1 |
| Three-Year Average | 4.5 | -3.9 | 9.3 | 16.7 | 4.6 | 13.4 | -3.4 | 7.2 |

* Calculations based on an average balance.

*** Excludes cash and cash equivalents from current assets and short-term debt from current liabilities.

Source: Standard & Poor's Compustat Services, Inc. and Duff & Phelps, LLC.

C - 7

## INACOM CORP.
### COMPARABLE PUBLIC COMPANY ANALYSIS
### FIXED ASSET ANALYSIS

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group Inc. | Keane Inc. | Perot Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **Capital Expenditures as a % of Revenues** | | | | | | | | |
| LTM | 5.7 | 3.0 | 2.0 | 1.5 | 1.0 | 1.6 | 2.2 | 7.7 |
| 2003 | 5.7 | 2.9 | 1.9 | 1.5 | 1.0 | 1.6 | 2.2 | 5.6 |
| 2002 | 5.6 | 2.9 | 2.0 | 2.2 | 1.1 | 1.6 | 0.0 | 5.3 |
| 2001 | 4.7 | 2.7 | 1.7 | 0.7 | 1.2 | 2.5 | 0.0 | 5.7 |
| | | | | | | | | |
| Three-Year Average | 5.4 | 2.8 | 1.9 | 1.4 | 1.1 | 1.9 | 0.7 | 5.5 |
| | | | | | | | | |
| **Depreciation as a % of Prior Year NFA** | | | | | | | | |
| LTM | 32.4 | 27.3 | 64.6 | 35.6 | 64.5 | 105.2 | 87.0 | 38.3 |
| 2003 | 32.4 | 26.6 | 87.1 | 35.6 | 64.5 | 105.2 | 87.0 | 46.5 |
| 2002 | 32.9 | 27.2 | 182.6 | 59.8 | 40.2 | 102.3 | 89.9 | 43.6 |
| 2001 | 31.7 | 32.2 | 306.0 | 44.0 | 43.8 | 212.6 | 120.5 | 52.0 |
| | | | | | | | | |
| Three-Year Average | 32.4 | 28.6 | 191.9 | 46.5 | 49.5 | 140.0 | 99.2 | 47.4 |
| | | | | | | | | |
| **Capital Expenditures as a % of Depreciation** | | | | | | | | |
| LTM | 99.2 | 148.6 | 64.2 | 145.0 | 53.2 | 52.1 | 91.9 | 132.2 |
| 2003 | 99.2 | 142.3 | 92.5 | 145.0 | 53.2 | 52.1 | 91.9 | 95.7 |
| 2002 | 100.8 | 131.1 | 123.2 | 345.6 | 101.1 | 79.6 | 0.0 | 90.3 |
| 2001 | 80.7 | 89.9 | 114.8 | 127.2 | 87.9 | 77.2 | 0.0 | 96.8 |
| | | | | | | | | |
| Three-Year Average | 93.6 | 121.1 | 110.2 | 206.0 | 80.7 | 69.6 | 30.6 | 94.2 |
| | | | | | | | | |
| **Net Fixed Asset Turns** | | | | | | | | |
| LTM | 5.9 | 12.6 | 17.0 | 30.1 | 35.5 | 36.3 | 32.4 | 5.9 |
| 2003 | 5.9 | 12.6 | 33.9 | 30.1 | 35.5 | 36.3 | 36.6 | 7.5 |
| 2002 | 5.9 | 12.5 | 51.2 | 49.7 | 36.6 | 42.6 | 27.1 | 7.2 |
| 2001 | 5.7 | 11.1 | 114.2 | 73.0 | 32.8 | 45.3 | 22.0 | 7.3 |
| | | | | | | | | |
| Three-Year Average | 5.8 | 12.0 | 66.4 | 50.9 | 35.0 | 41.4 | 28.6 | 7.3 |

Source: Standard & Poor's Compustat Services, Inc. and Duff & Phelps, LLC.

C - 8

**INACOM CORP.**
**COMPARABLE PUBLIC COMPANY ANALYSIS**
**DEBT ANALYSIS**

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group Inc. | Keane Inc. | Pervet Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **Total Debt to Total Capital (%)** | | | | | | | | |
| LTM | 7.3 | 33.0 | 0.0 | 8.2 | 24.8 | 2.6 | 0.2 | 25.1 |
| 2003 | 7.3 | 33.9 | 0.0 | 8.2 | 24.8 | 2.6 | 0.2 | 29.2 |
| 2002 | 8.1 | 43.3 | 0.0 | 0.0 | 0.0 | 1.1 | 1.1 | 27.7 |
| 2001 | 20.9 | 58.4 | 0.9 | 0.8 | 0.0 | 1.4 | 3.0 | 31.8 |
| Three-Year Average | 12.1 | 45.2 | 0.3 | 3.0 | 8.3 | 1.7 | 1.4 | 29.5 |
| **Fixed Charge Coverage** | | | | | | | | |
| LTM | 16.9 | 6.4 | 189.4 | 28.2 | 14.3 | NA | 233.1 | 10.9 |
| 2003 | 16.9 | 5.1 | @NA | 28.2 | 14.3 | NA | 233.1 | 11.2 |
| 2002 | 11.7 | 2.3 | 286.0 | 104.8 | 73.9 | 1,093.9 | 318.1 | 9.1 |
| 2001 | -1.3 | 1.5 | 86.8 | 156.4 | 34.5 | 349.0 | 29.4 | 9.8 |
| Three-Year Average | 9.1 | 3.0 | 186.4 | 96.5 | 40.9 | NA | 193.5 | 10.0 |
| **Interest Coverage** | | | | | | | | |
| LTM | 16.9 | 7.7 | 189.4 | 28.2 | 14.3 | NA | 233.1 | 10.9 |
| 2003 | 16.9 | 7.7 | NA | 28.2 | 14.3 | NA | 233.1 | 11.2 |
| 2002 | 11.7 | 4.7 | 286.0 | 104.8 | 73.9 | 1,093.9 | 318.1 | 9.1 |
| 2001 | -1.3 | 2.7 | 86.8 | 156.4 | 34.5 | 349.0 | 29.4 | 9.8 |
| Three-Year Average | 9.1 | 5.0 | NA | 96.5 | 40.9 | NA | 193.5 | 10.0 |

Source: Standard & Poor's Compustat Services, Inc. and Duff & Phelps, LLC.

C - 9

## INACOM CORP.
### COMPARABLE PUBLIC COMPANY ANALYSIS
### EMPLOYEE RATIOS

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group Inc. | Keane Inc. | Perot Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **Revenues per Employee** | | | | | | | | |
| LTM* | 192.4 | 206.4 | 60.3 | 128.8 | NA | 115.9 | NA | 135.9 |
| 2003 | 192.4 | 210.7 | 119.9 | 128.8 | NA | 115.9 | NA | 153.2 |
| 2002 | 196.5 | 218.2 | 101.1 | 106.5 | 78.0 | 102.1 | NA | 146.7 |
| 2001 | 172.0 | 204.4 | 111.7 | 96.5 | 69.3 | 88.3 | NA | 133.1 |
| Three-Year Average | 187.0 | 211.1 | 110.9 | 110.6 | NA | 102.1 | NA | 144.3 |
| **EBITDA per Employee** | | | | | | | | |
| LTM* | 17.4 | 28.9 | 7.9 | 10.5 | NA | 18.0 | NA | 17.2 |
| 2003 | 17.4 | 31.1 | 18.9 | 10.5 | NA | 18.0 | NA | 19.8 |
| 2002 | 15.6 | 28.8 | 13.3 | 16.9 | 7.5 | 18.9 | NA | 18.9 |
| 2001 | 9.5 | 25.4 | 11.9 | 12.4 | 5.8 | 13.5 | NA | 17.2 |
| Three-Year Average | 14.2 | 28.5 | 14.7 | 13.3 | NA | 16.8 | NA | 18.6 |
| **Net Income per Employee** | | | | | | | | |
| LTM* | 11.0 | 14.5 | 2.9 | 4.5 | NA | 9.1 | NA | 5.7 |
| 2003 | 11.0 | 14.6 | 9.2 | 4.5 | NA | 9.1 | NA | 6.8 |
| 2002 | 3.6 | 11.3 | 6.5 | 9.0 | 4.0 | 9.6 | NA | 8.9 |
| 2001 | 0.2 | -6.9 | 5.7 | 6.9 | 3.0 | 6.4 | NA | 5.3 |
| Three-Year Average | 4.9 | 6.3 | 7.2 | 6.8 | NA | 8.4 | NA | 7.0 |

* Based on latest fiscal year number of employees.
Note: Adjusted for special items.

Source: Standard & Poor's Compustat Services, Inc. and Duff & Phelps, LLC.

## INACOM CORP.
### COMPARABLE PUBLIC COMPANY ANALYSIS
### RETURNS ON AVERAGE COMMON EQUITY ANALYSIS

| | NCR Corporation | Unisys Corporation | CIBER, Inc. | Computer Horizons Corp. | Computer Task Group Inc. | Keane Inc. | Perot Systems Corp. | Computer Sciences Corp. |
|---|---|---|---|---|---|---|---|---|
| **2003** | | | | | | | | |
| Financial Leverage | 3.2 | 5.6 | 1.0 | 1.3 | 2.0 | 1.2 | 1.9 | 2.1 |
| Asset Turnover | 1.3 | 1.3 | 2.3 | 1.7 | 2.7 | 2.1 | 2.3 | 1.7 |
| Profit Margin | 3.3 | 12.7 | 13.7 | 7.1 | 7.1 | 12.5 | 8.6 | 7.1 |
| Interest Burden | 1.3 | 0.8 | 1.0 | 0.8 | 1.0 | 1.0 | 1.2 | 0.9 |
| Tax Burden | 1.3 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.7 |
| Returns on Avg. Common Equity | 23.2 | 47.4 | 17.6 | 7.3 | 20.4 | 20.7 | 26.5 | 15.5 |
| **2002** | | | | | | | | |
| Financial Leverage | 3.6 | -95.3 | 1.1 | 1.2 | 1.9 | 1.2 | 2.8 | 2.1 |
| Asset Turnover | 1.3 | 1.3 | 3.3 | 2.0 | 3.5 | 2.8 | 3.1 | 1.7 |
| Profit Margin | 2.3 | 11.0 | 11.5 | 15.3 | 8.5 | 16.6 | 7.8 | 7.0 |
| Interest Burden | 1.4 | 0.7 | 1.0 | 1.0 | 1.0 | 1.0 | 1.2 | 0.9 |
| Tax Burden | 0.6 | 0.5 | 0.6 | 0.5 | 0.6 | 0.6 | 0.5 | 1.0 |
| Returns on Avg. Common Equity | 8.5 | -460.6 | 22.8 | 20.3 | 34.7 | 33.1 | 42.8 | 21.7 |
| **2001** | | | | | | | | |
| Financial Leverage | 3.8 | -442.2 | 1.2 | 1.2 | 1.8 | 1.2 | 3.0 | 2.1 |
| Asset Turnover | 1.2 | 1.1 | 4.4 | 2.3 | 3.6 | 2.6 | 3.1 | 1.8 |
| Profit Margin | -0.3 | 9.4 | 9.1 | 12.3 | 7.1 | 12.0 | 4.8 | 7.0 |
| Interest Burden | -1.4 | 0.5 | 0.9 | 1.0 | 1.0 | 1.0 | 1.2 | 0.9 |
| Tax Burden | 0.3 | -1.2 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| Returns on Avg. Common Equity | 0.5 | 2,372.7 | 26.8 | 20.0 | 28.2 | 23.1 | 31.4 | 14.9 |

Return on Average Common Equity = Financial leverage*Asset turnover*Profit margin*Interest burden*Tax burden
Financial Leverage = Average assets/Average common equity
Asset Turnover = Revenues/Average assets
Profit Margin = EBIT/Revenues
Interest Burden = Pretax income/EBIT
Tax Burden = Net income to common/Pretax income

Note: Adjusted for special items.

Source: Standard & Poor's Compustat Services, Inc. and Duff & Phelps, LLC.

# Inacom Corp. – Service Business Overview

- Inacom's service business was a single-source provider of IT services designed to enhance the productivity of information systems for mainly Fortune 1000 clients. The company offered five services that manage the entire technology life cycle, which included: technology planning, technology procurement, technology integration, technology support and technology management.

- The company used a process improvement approach to assist its clients in managing the costs of distributed technology, controlling ongoing costs and optimizing their IT investments to create a more desirable return on the clients technology infrastructure.

- Inacom had a marketing network of approximately 90 business centers throughout the U.S and 875 value-added independent dealers that had a regional, industry or specific service focus. The company also had international locations in Central America, South America and Mexico and international affiliations in Europe, Asia, the Caribbean, Middle East, Africa and Canada.

- The service business produced revenues of $380 million, $270 million and $160 million in 1998, 1997 and 1996, respectively. The business also had gross margins of 40%, 45% and 43% in 1998, 1997 and 1996, respectively.

- Inacom employed a strategy to increase its direct contact with the client. The service business had helped to achieve this goal. The company had increased its client direct revenues from approximately 30% in 1985 to approximately 75% in 1998.

Source: Inacom Corp. December 26, 1998 10-K.

D - 1

COMPARABLE COMPANY ANALYSIS

# NCR Corporation (NYSE: NCR)

*($000,000s, except per-share data)*

## Business Overview

- Originally established in 1884, NCR Corp. provides technology and services that help businesses interact, connect and relate with their customers. The company's operations are grouped into seven segments: Data Warehousing; Financial Self Service; Retail Store Automation; Customer Services; Systemedia; Payment and Imaging; and Other.

## Market Data

| | | | |
|---|---|---|---|
| Stock Price as of 4/22/00 | $20.03 | Diluted EPS | $1.81 |
| 52-Week High/Low | $26.31 / $13.38 | P/E Ratio | 11.1x |
| | | *LTM Enterprise Value Multiples* | |
| Market Cap | $3,759.3 | | |
| Debt | $77.0 | EV/Revenues | 0.5x |
| Cash | $763.0 | EV/EBITDA | 5.6x |
| Enterprise Value | $3,122.3 | EV/EBIT | 15.4x |

## Recent M&A Activity

- **April 2000:** NCR Corporation acquired Cetes Integrated Solutions for $90 million in cash and stock. The deal is expected to drive sales of new data warehouses and expansion of existing warehouses.

- **March 2000:** NCR Corporation acquired Memorex Telex Asia Pacific from Kanematsu Corp. for $16.2 million. The deal strengthens the firm's position in business-critical networking and technology services for Asia.

## Financial Performance

| | Fiscal Year Ended | | | | LTM |
|---|---|---|---|---|---|
| | *Dec96* | *Dec97* | *Dec98* | *Dec99* | |
| Revenue | $6,963.0 | $6,589.0 | $6,505.0 | $6,196.0 | |
| *Growth* | *-14.7%* | *-5.4%* | *-1.3%* | *-4.8%* | |
| EBITDA | $570.0 | $364.0 | $516.0 | $561.0 | |
| *Margin* | *8.2%* | *5.5%* | *7.9%* | *9.1%* | |
| EBIT | $185.0 | ($19.0) | $152.0 | $203.0 | |
| *Margin* | *2.7%* | *-0.3%* | *2.3%* | *3.3%* | |

## Stock Price Performance (4/22/99 – 4/22/00)



## News & Commentary

- **4/12/00** – NCR Corporation announced today that the United States Postal Service (USPS) has awarded the company an $88 million Stage IIB Point-of-service ONE contract extension that will enable the USPS to continue rapidly expanding its customer services at its retail windows.

D - 2

Sources: FactSet, Hoover's, SEC filings, Bloomberg

COMPARABLE COMPANY ANALYSIS

# Unisys Corporation (NYSE: UIS)

*($000,000s, except per-share data)*

## Business Overview

- Unisys Corporation (Unisys) is a worldwide information services and technology company that provides services, systems and solutions that help customers to enhance the productivity, competitiveness and responsiveness of its clients. The company has two business segments: Services and Technology.

- The primary vertical markets served by the company worldwide include financial services, communications, transportation, commercial and the public sector, including the U.S. federal government.

## Market Data

| | | |
|---|---|---|
| Stock Price as of 4/22/00 | 23.56 | |
| 52-Week High/Low | $49.31 / $19.50 | |
| Market Cap | $7,391.6 | |
| Debt | $1,026.7 | |
| Cash | $397.4 | |
| Enterprise Value | $7,872.2 | |

| | | |
|---|---|---|
| Diluted EPS | $1.66 | |
| P/E Ratio | 14.2x | |
| **LTM Enterprise Value Multiples** | | |
| EV/Revenues | 1.1x | |
| EV/EBITDA | 7.6x | |
| EV/EBIT | 8.9x | |

## Recent M&A Activity

- **March 2000:** Unisys Corporation acquired VeriCom for an undisclosed amount. The acquisition will more than double Unisys Corporation's consultancy expertise in Norway.

- **September 1999:** Unisys Corporation acquired TechHackers for an undisclosed amount to add an important dimension to its portfolio of repeatable financial solutions.

## Financial Performance

| | Fiscal Year Ended | | | | LTM |
|---|---|---|---|---|---|
| | *Dec97* | *Dec98* | *Dec99* | | *Mar00* |
| Revenue | $6,662.9 | $7,243.9 | $7,544.6 | | $7,390.5 |
| *Growth* | *4.6%* | *8.7%* | *4.2%* | | *-0.4%* |
| EBITDA | $828.2 | $957.1 | $1,115.0 | | $1,033.3 |
| *Margin* | *12.4%* | *13.2%* | *14.8%* | | *14.0%* |
| EBIT | $628.1 | $799.0 | $960.7 | | $883.2 |
| *Margin* | *9.4%* | *11.0%* | *12.7%* | | *12.0%* |

## Stock Price Performance (4/22/99 – 4/22/00)



## News & Commentary

- **3/6/00** – Unisys Corporation announced that it is calling for redemption on all of its $399.5 million outstanding 12% senior notes due in 2003.

- **3/2/00** – Unisys Corporation must pay $5.5 million to a former employee who claimed she was laid off because she is a women with children.

Sources: FactSet, Hoover's, SEC filings, Bloomberg

D - 3

COMPARABLE COMPANY ANALYSIS

# CIBER Inc. (NYSE: CBR)
*($000,000s, except per-share data)*

## Business Overview

- CIBER, Inc. is a provider of information technology (IT) system integration consulting and other IT services. These services are offered on a project or strategic staffing basis, in both custom and enterprise resource planning package environments, and across all technology platforms, operating systems and infrastructures.

- To a small extent, the company also resells certain IT hardware and software products. The company's consultants serve client businesses from over 60 U.S. offices, 22 European offices and three offices in Asia. Its foreign operations, across 17 countries, accounted for 17% of total revenue in 2004.

## Market Data

| | | |
|---|---|---|
| Stock Price as of 4/22/00 | 18.00 | Diluted EPS | $0.30 |
| 52-Week High/Low | $29.25 / $14.00 | P/E Ratio | 60.0x |
| Market Cap | $1,070.4 | **LTM Enterprise Value Multiples** | |
| Debt | $0.0 | EV/Revenues | 2.8x |
| Cash | $62.0 | EV/EBITDA | 21.7x |
| Enterprise Value | $1,022.6 | EV/EBIT | 28.4x |

## Recent M&A Activity

- **December 1999:** CIBER acquired Solution Partners for an undisclosed amount of cash and stock. The deal will help CIBERs European growth plans and provide it with a base of established customers.
- **November 1999:** CIBER acquired Waterstone Consulting for an undisclosed amount. The deal will help CIBER expand its e-Supply chain practice in strategic geographic markets.

## Financial Performance

| | Fiscal Year Ended | | | LTM |
|---|---|---|---|---|
| | *Jun97* | *Jun98* | *Jun99* | *Dec99* |
| Revenue | $413.4 | $576.5 | $719.7 | $362.0 |
| *Growth* | *39.7%* | *39.5%* | *24.8%* | *6.6%* |
| EBITDA | $44.0 | $75.8 | $113.5 | $47.2 |
| *Margin* | *10.6%* | *13.2%* | *15.8%* | *13.0%* |
| EBIT | $37.7 | $66.3 | $98.4 | $36.0 |
| *Margin* | *9.1%* | *11.5%* | *13.7%* | *9.9%* |

## Stock Price Performance (4/22/99 – 4/22/00)



## News & Commentary

- **2/8/00** – CIBER Inc. expects a new partnership with Commerce One Inc. to bring in millions of dollars as it bolsters its electronic commerce business. The partnership may result in a large contract with a major mfg. that CIBER did not identify, the agreement could be announced in 6-12 months.

D - 4

Sources: FactSet, Hoover's, SEC filings, Bloomberg

COMPARABLE COMPANY ANALYSIS

# Computer Horizons Corp. (NASD: CHRZ)

*($000,000s, except per-share data)*

## Business Overview

- Computer Horizons Corp. (Computer Horizons) provides a range of information technology services and solutions to major corporations. The company offers its clients value added services, e-business solutions, human resource e-procurement solutions, enterprise network management, software products, outsourcing, customer relationship management and knowledge transfer. The company is organized into three divisions: Solutions, IT Services, and Chimes.

- In 2003 Computer Horizons provided IT services to 967 clients. During 2003, the company's largest client accounted for 7% of the company's consolidated revenues.

## Market Data

| | | |
|---|---|---|
| Stock Price as of 4/22/00 | | $25.00 / $10.88 |
| 52-Week High/Low | | $25.00 / $10.88 |
| Market Cap | | $402.0 |
| Diluted EPS | 12.13 | $0.58 |
| P/E Ratio | | 20.8x |

**LTM Enterprise Value Multiples**

| | | |
|---|---|---|
| Debt | $23.6 | EV/Revenues | 0.8x |
| Cash | $17.1 | EV/EBITDA | 9.4x |
| Enterprise Value | $408.5 | EV/EBIT | 10.7x |

## Recent M&A Activity

- **October 1999:** Computer Horizons acquired G. Triad Enterprises for an undisclosed amount. G. Triad will be integrated into Computer Horizons E-Solution Group where it will expand the groups ability to build mission critical and large capacity Web solutions.

## Financial Performance

| | | Fiscal Year Ended | | | LTM |
|---|---|---|---|---|---|
| | Dec96 | Dec97 | Dec98 | Dec99 | Dec99 |
| Revenue | $261.4 | $350.3 | $514.9 | | $534.6 |
| *Growth* | *16.3%* | *34.0%* | *47.0%* | | *3.8%* |
| EBITDA | $23.8 | $45.0 | $81.8 | | $43.7 |
| *Margin* | *9.1%* | *12.9%* | *15.9%* | | *8.2%* |
| EBIT | $22.0 | $43.2 | $78.6 | | $38.2 |
| *Margin* | *8.4%* | *12.3%* | *15.3%* | | *7.1%* |

## Stock Price Performance (4/22/99 – 4/22/00)



## News & Commentary

- **10/4/99** – Computer Horizons Corp. plans to spin off its software products and consulting units to boost value for its shareholders. The company plans to sell 20% stakes in Princeton Softech (software unit) and Network Services (consulting unit) in IPO's early next year

D - 5

Sources: FactSet, Hoover's, SEC filings, Bloomberg

COMPARABLE COMPANY ANALYSIS

# Computer Task Group Inc. (NYSE: CTG)

*($000,000s, except per-share data)*

## Business Overview

- Computer Task Group, Inc. provides information technology (IT) professional services serving customers through an international network of offices in North America and Europe. The services provided typically encompass the IT business solution life cycle, including phases for planning, developing, implementing, managing and maintaining the IT solution.

- A typical customer is an organization with large complex information and data processing requirements. Approximately 84% of consolidated 2003 revenues of $252.3 million was generated in North American and the rest in Europe.

- The company's services consist of IT staffing, application management outsourcing (AMO) and IT solutions.

## Market Data

| | | |
|---|---|---|
| Stock Price as of 4/22/00 | | $1.09 |
| | 7.88 | Diluted EPS |
| 52-Week High/Low | $20.00 / $7.75 | P/E Ratio | 7.2x |
| | | **LTM Enterprise Value Multiples** |
| Market Cap | $164.4 | |
| Debt | $31.4 | EV/Revenues | 0.4x |
| Cash | $10.7 | EV/EBITDA | 4.5x |
| Enterprise Value | $188.4 | EV/EBIT | 5.7x |

## Recent M&A Activity

- **February 1999:** Computer Task Group Inc. acquired Elumen Solutions for $89 million in cash, stock, and assumed debt to help it expand into health care data.

## Financial Performance

| | Fiscal Year Ended | | | LTM |
|---|---|---|---|---|
| | *Dec96* | *Dec97* | *Dec98* | *Dec99* |
| Revenue | $365.1 | $407.6 | $467.8 | $472.0 |
| *Growth* | *7.6%* | *11.6%* | *14.8%* | *0.9%* |
| EBITDA | $26.2 | $34.4 | $44.9 | $41.8 |
| *Margin* | *7.2%* | *8.4%* | *9.6%* | *8.9%* |
| EBIT | $18.5 | $29.0 | $39.9 | $33.3 |
| *Margin* | *5.1%* | *7.1%* | *8.5%* | *7.1%* |

### Stock Price Performance (4/22/99 – 4/22/00)



## News & Commentary

- 3/31/00 Computer Task Group Inc. said it will cut an undisclosed number of employees and warned first-quarter results won't meet analyst expectations, even excluding an approximately $3.5 million restructuring charge related to severance.

Sources: FactSet, Hoover's, SEC filings, Bloomberg

D - 6

COMPARABLE COMPANY ANALYSIS

# Keane Inc. (NYSE: KEA)

*($000,000s, except per-share data)*

## Business Overview

- Keane Inc. is a provider of information technology (IT) and business process services. Keane offers a range of services designed to help clients improve business and IT effectiveness through outsourcing.

- Keane Inc. focuses on three servicing offerings: Outsourcing services, which include Application Outsourcing, Application Maintenance, Healthcare Solutions Maintenance and Business Process Outsourcing; Development and Integration services, which include Application Development and Integration (AD&I) and Healthcare Solutions Products; and Other IT services which include IT Consulting and Staff Augmentation.

## Market Data

| | | | |
|---|---|---|---|
| Stock Price as of 4/22/00 | 21.81 | Diluted EPS | $1.12 |
| 52-Week High/Low | $35.00 / $20.06 | P/E Ratio | 19.4x |
| Market Cap | $1,530.1 | **LTM Enterprise Value Multiples** | |
| Debt | $11.4 | EV/Revenues | 1.3x |
| Cash | $61.6 | EV/EBITDA | 8.7x |
| Enterprise Value | $1,398.9 | EV/EBIT | 10.8x |

## Recent M&A Activity

- **November 1999:** Keane Inc. acquired First Coast Systems for an undisclosed price. First Coast Systems will combine operations with Keane Inc.'s health care solutions division.

- **November 1999:** Keane Inc. acquired Anstec for an undisclosed price. Anstec client base consist of 90% Federal agencies like the Department of Defense, Department of Transportation, Department of Education, and National Aeronautics and Space Administration.

## Financial Performance

| | Fiscal Year Ended | | | LTM |
|---|---|---|---|---|
| | Dec-96 | Dec-97 | Dec-98 | Dec-99 |
| Revenue | $506.0 | $706.8 | $1,076.2 | $1,041.1 |
| *Growth* | *28.2%* | *39.7%* | *52.3%* | *-3.3%* |
| EBITDA | $54.2 | $107.8 | $199.3 | $161.6 |
| *Margin* | *10.7%* | *15.3%* | *18.5%* | *15.5%* |
| EBIT | $47.4 | $85.2 | $178.3 | $130.1 |
| *Margin* | *9.4%* | *12.0%* | *16.6%* | *12.5%* |

## Stock Price Performance (4/22/99 – 4/22/00)



## News & Commentary

- **5/24/99** – Keane Federal Systems, Inc., a subsidiary of Keane, Inc. has been awarded the IT Support Services (ITSS) contract by the U.S. Department of Justice. The new contract expands Keane's partnership with DOJ.

Sources: FactSet, Hoover's, SEC filings, Bloomberg

D-7

COMPARABLE COMPANY ANALYSIS

# Perot Systems Corp. (NYSE: PER)
*($000,000s, except per-share data)*

## Business Overview

- Perot Systems Corp. is a worldwide provider of information technology (IT) services and business solutions to a range of customers. The company offers its customers integrated solutions designed around their specific business objectives, chosen from a breadth of services, including technology infrastructure services, applications services, business process services and consulting services.

## Market Data

| | | | |
|---|---|---|---|
| Stock Price as of 4/22/00 | 16.69 | Diluted EPS | $0.62 |
| 52-Week High/Low | $32.00 / $15.50 | P/E Ratio | 26.7x |
| Market Cap | $1,552.9 | LTM Enterprise Value Multiples | |
| Debt | $0.6 | EV/Revenues | 1.4x |
| Cash | $334.6 | EV/EBITDA | 12.5x |
| Enterprise Value | $1,575.8 | EV/EBIT | 16.0x |

## Recent M&A Activity

- **March 2000:** Perot Systems Corp. acquired Solutions Consulting for $111 million in cash and stock. The acquisition allows Perot Systems Corp. to expand its e-commerce capabilities and presence in the marketplace.
- **January 2000:** UBS agreed to acquire the remaining 40% in Systor that it does not already own from Perot Systems for $55 million in cash. The divestiture further aligns Perot Systems business units with its long-term strategy.

## Financial Performance

| | Fiscal Year Ended | | | | LTM |
|---|---|---|---|---|---|
| | Dec96 | Dec97 | Dec98 | | Dec99 |
| Revenue | $599.4 | $781.6 | $993.6 | | $1,141.0 |
| *Growth* | *75.1%* | *30.4%* | *27.1%* | | *14.8%* |
| EBITDA | $64.0 | $73.1 | $115.4 | | $126.0 |
| *Margin* | *10.7%* | *9.3%* | *11.6%* | | *11.0%* |
| EBIT | $45.2 | $37.7 | $77.9 | | $98.6 |
| *Margin* | *7.5%* | *4.8%* | *7.8%* | | *8.6%* |

### Stock Price Performance (4/22/99 – 4/22/00)



## News & Commentary

- **3/8/00** – PNC Bank Corp. and Perot Systems Corp. plan to announce a joint venture to allow companies to issue bills and pay each other online.
- **1/5/00** – Perot Systems Corp. plans to sell its 40% stake in Systor AG for about $55 million to UBS AG.

Sources: FactSet, Hoover's, SEC filings, Bloomberg

D - 8

COMPARABLE COMPANY ANALYSIS

# Computer Sciences Corp. (NYSE: CSC)

*($000,000s, except per-share data)*

## Business Overview

- Computer Sciences Corp. offers a broad array of services to clients in the global commercial and government markets and specializes in the application of complex information technology (I/T) to achieve its customers' strategic objectives. Its service offerings include information technology and business process outsourcing, and I/T and professional services.

- The company does not have exclusive agreements with hardware or software providers and believes that this vendor neutrality enables it to better identify and manage solutions specifically tailored to each client's needs.

## Market Data

| Stock Price as of 4/22/00 | 80.88 | Diluted EPS | $1.69 |
|---|---|---|---|
| 52-Week High/Low | $94.63 / $54.94 | P/E Ratio | 47.8x |
| Market Cap | $13,553.1 | **LTM Enterprise Value Multiples** | |
| Debt | $965.3 | EV/Revenues | 2.2x |
| Cash | $239.4 | EV/EBITDA | 17.2x |
| Enterprise Value | $14,787.9 | EV/EBIT | 31.7x |

## Recent M&A Activity

- April 2000: Computer Sciences Corp. acquired Combitech Network AB a company that manages the information-technology operations of Saab AB, Sweden, a defense and aerospace company.

- April 2000: Computer Sciences acquired IT Services from British Nuclear Fuels for an undisclosed amount, adding $64 million in annual revenues.

## Financial Performance

| | Fiscal Year Ended | | | LTM |
|---|---|---|---|---|
| | Mar97 | Mar98 | Mar99 | Dec99 |
| Revenue | $5,616.0 | $6,600.8 | $7,660.0 | $6,795.5 |
| *Growth* | *18.5%* | *17.5%* | *16.0%* | *16.0%* |
| EBITDA | $727.8 | $848.9 | $990.3 | $860.0 |
| *Margin* | *13.0%* | *12.9%* | *12.9%* | *12.7%* |
| EBIT | $394.5 | $462.1 | $545.3 | $466.2 |
| *Margin* | *7.0%* | *7.0%* | *7.1%* | *6.9%* |

## Stock Price Performance (4/22/99 – 4/22/00)



## News & Commentary

- 4/4/00 – CSC was awarded a $1 billion-seven year contract to manage software for AT&T Corp.'s billing and collections operations.

- 3/15/00 – CSC has been selected as on of two companies awarded contracts worth a total of $150 million by NASA's Ames Research Center.

D - 9

Sources: FactSet, Hoover's, SEC filings, Bloomberg

**INACOM CORP.**
COMMON SIZED INCOME STATEMENT FOR COMPARISON
Fiscal Years Ended December 31, 1999

| | Computer Programming Services Industry Benchmark (SIC 7371) (1) | Computer Integrated Systems Design Industry Benchmark (SIC 7373) (1) | NCR Corporation | Unisys Corporation (2) | CIBER, Inc. (3) | Computer Horizons Corp. | Computer Task Group, Inc. | Kanas, Inc | Perot Systems Corporation | Computer Sciences Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales (thousands) | $115,770.81 | $80,294.51 | $6,196.00 | $7,544.60 | $119.64 | $524.59 | $477.81 | $1,041.09 | $1,146.95 | $7,659.97 |
| Net sales | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Cost of goods sold | NA | NA | 64% | 63% | 62% | 67% | 65% | 68% | 74% | 78% |
| Gross profit | NA | NA | 36% | 37% | 38% | 33% | 35% | 32% | 26% | 22% |
| Selling, general, and administrative | 94% | 95% | 29% | 23% | 23% | 26% | 26% | 20% | 15% | 9% |
| EBITDA | 6% | 6% | 7% | 15% | 15% | 7% | 8% | 12% | 12% | 13% |
| Depreciation | NA | NA | 6% | 2% | 2% | 2% | 2% | 3% | 3% | 6% |
| EBIT | 6% | 6% | 1% | 13% | 12% | 5% | 7% | 9% | 9% | 7% |
| Interest expense (income), net | 0% | 1% | -3% | 1% | 0% | 0% | 0% | -1% | -2% | 0% |
| Pre-tax income (loss) | 6% | 5% | 4% | 12% | 12% | 5% | 6% | 10% | 11% | 7% |
| Income tax expense (benefit) | NA | NA | -2% | 3% | 5% | 2% | 3% | 5% | 4% | 2% |
| Net Income (Loss) | NA | NA | 5% | 9% | 7% | 3% | 4% | 5% | 7% | 4% |

1. This data is taken from the "RMA Annual Statement Studies for 1999-2000." The study reports data for the average common-sized financial statements for those companies that have sales of over $25 million and are classified in the appropriate SIC industry code.
2. Unisys Corporation's fiscal year ends March 31, 2000 and CIBER, Inc.'s fiscal year end September 30, 1999.

Source: Audited financial statements
The RMA Association of Lending and Credit Risk Professionals, "Annual Statement Studies for 1999-2000."

E - 1

**INACOM CORP.**
**COMMON SIZED BALANCE SHEET FOR COMPS**
Fiscal Years Ended December 31, 1999

| | Computer Programming Services Industry Benchmark (SIC 7371)(1) | Computer Integrated Systems Design Industry Benchmark (SIC 7373)(1) | NCR Corporation | Unisys Corporation(1) | CHRB, Inc.(1) | Computer Horizons Corp. | Computer Task Group, Inc. | Keane, Inc First Systems Corporation | Computer Science Corporation | Median |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Assets (thousands)** | $52,507.16 | $54,517.17 | $4,875.58 | $5,889.70 | $466.62 | $347.99 | $199.16 | $514.63 | $615.96 | $5,887.71 | $2,754.48 |
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and equivalents | 19% | 16% | 16% | 8% | 16% | 5% | 5% | 12% | 55% | 13% | 14% |
| Accounts receivable, net | 43% | 47% | 24% | 24% | 37% | 55% | 46% | 42% | 26% | 35% | 35% |
| Inventories | 3% | 5% | 6% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other Current assets | 3% | 6% | 6% | 10% | 1% | 5% | 3% | 4% | 8% | 0% | 5% |
| **Total current assets** | 68% | 74% | 52% | 48% | 54% | 60% | 49% | 58% | 88% | 53% | 54% |
| Property and equipment | 18% | 11% | 20% | 10% | 6% | 6% | 7% | 2% | 6% | 12% | 5% |
| Intangible assets | 5% | 10% | 0% | 0% | 38% | 0% | 42% | 2% | 0% | 0% | 1% |
| Goodwill | 0% | 0% | 0% | 0% | 0% | 27% | 0% | 16% | 0% | 0% | 8% |
| Other non-current assets | 9% | 6% | 28% | 41% | 1% | 7% | 2% | 19% | 5% | 23% | 8% |
| **Total Assets** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **LIABILITIES AND STOCKHOLDER EQUITY** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of long-term debt | 14% | 11% | 1% | 1% | 0% | 6% | 0% | 2% | 0% | 12% | 1% |
| Accounts payable | 12% | 18% | 8% | 18% | 3% | 5% | 5% | 4% | 6% | 7% | 7% |
| Other current liabilities | 20% | 19% | 25% | 26% | 14% | 12% | 26% | 12% | 29% | 22% | 21% |
| **Total current liabilities** | 45% | 48% | 34% | 44% | 17% | 23% | 31% | 17% | 35% | 42% | 35% |
| Long-term debt, net of current maturities | 8% | 10% | 0% | 10% | 0% | 1% | 16% | 1% | 0% | 8% | 5% |
| Deferred taxes | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other non-current liabilities | 17% | 6% | 31% | 6% | 0% | 1% | 5% | 0% | 1% | 4% | 4% |
| Minority interest | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Stockholders' Equity** | | | | | | | | | | |
| Preferred stock | NA | NA | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Common stock | NA | NA | 0% | 0% | 0% | 1% | 0% | 1% | 0% | 3% | 0% |
| Paid-in capital | NA | NA | 22% | 0% | 0% | 0% | 0% | 33% | 0% | 0% | 8% |
| Additional paid-in capital | NA | NA | 0% | 0% | 54% | 6% | 50% | 23% | 37% | 15% | 36% |
| Retained earnings (deficit) | NA | NA | 10% | -18% | 30% | 40% | -41% | 63% | 0% | 32% | 31% |
| Other | NA | NA | 1% | 15% | -2% | -5% | 0% | -6% | 27% | -1% | -1% |
| **Total stockholder equity** | 29% | 30% | 33% | 33% | 82% | 75% | 48% | 82% | 64% | 46% | 46% |
| **Total Liabilities & Stockholders' Equity** | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

1. This data is taken from the "RMA Annual Statement Studies for 1999-2000." The study reports data for the average common-sized financial statements for those companies that have sales of over $25 million and are classified in the appropriate SIC industry code.
2. Unisys Corporation's fiscal year ends March 31, 2000 and CHRB, Inc.'s fiscal year ends September 30, 1999.

Source: Audited financial statements
The RMA Association of Lending and Credit Risk Professionals', "Annual Statement Studies for 1999-2000."

E - 2

**INACOM CORP.**
**BALANCE SHEET AS A PERCENTAGE OF SALES FOR COMPS**
Fiscal Years Ended December 31, 1999

| | Computer Programming Services Industry Benchmark (SIC: 7371(a)) | Computer Integrated Systems Design Industry Benchmark (SIC: 7373(b)) | NCR Corporation | Unisys Corporation(2) | CHRB, Inc. (1) | Computer Horizons Corp. | Computer Task Group, Inc. | Keane, Inc. / Four Systems Corporation | Computer Sciences Corporation | Median |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and equivalents | 10% | 10% | 12% | 6% | 9% | 3% | 2% | 7% | 8% | 8% |
| Accounts receivable, net | 23% | 29% | 19% | 19% | 21% | 33% | 17% | 14% | 23% | 21% |
| Inventories | 2% | 3% | 5% | 5% | 1% | 0% | 0% | 0% | 0% | 0% |
| Other Current assets | 2% | 4% | 5% | 6% | 1% | 4% | 1% | 3% | 4% | 4% |
| Total current assets | 37% | 46% | 41% | 38% | 31% | 39% | 21% | 47% | 35% | 37% |
| Property and equipment | 10% | 7% | 16% | 8% | 3% | 4% | 3% | 3% | 14% | 5% |
| Intangible assets | 3% | 6% | 0% | 0% | 22% | 0% | 18% | 0% | 0% | 3% |
| Goodwill | 3% | 6% | 0% | 0% | 6% | 18% | 0% | 0% | 0% | 6% |
| Other non-current assets | 5% | 3% | 23% | 29% | 1% | 5% | 1% | 3% | 16% | 5% |
| Total Assets | 54% | 63% | 79% | 78% | 57% | 65% | 42% | 53% | 65% | 59% |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of long-term debt | 7% | 7% | 1% | 1% | 0% | 4% | 0% | 1% | 0% | 1% |
| Accounts payable | 6% | 11% | 6% | 14% | 3% | 3% | 2% | 3% | 3% | 4% |
| Other current liabilities | 11% | 12% | 20% | 20% | 8% | 9% | 11% | 6% | 15% | 11% |
| Total current liabilities | 24% | 29% | 27% | 35% | 10% | 15% | 13% | 9% | 27% | 21% |
| Long-term debt, net of current maturities | 4% | 6% | 1% | 13% | 0% | 1% | 7% | 0% | 5% | 3% |
| Deferred taxes | 6% | 4% | 15% | 5% | 0% | 0% | 2% | 0% | 2% | 2% |
| Other noncurrent liabilities | 9% | 4% | 23% | 3% | 0% | 0% | 2% | 0% | 2% | 2% |
| Minority interest | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Stockholders' Equity** | | | | | | | | | | |
| Preferred stock | NA | NA | 0% | 0% | 0% | 1% | 0% | 0% | 0% | 0% |
| Common stock | NA | NA | 0% | 0% | 0% | 1% | 0% | 1% | 2% | 0% |
| Paid-in capital | NA | NA | 17% | 0% | 0% | 0% | 0% | 0% | 6% | 0% |
| Additional paid-in capital | NA | NA | 0% | 46% | 31% | 26% | 23% | 20% | 6% | 26% |
| Retained earnings (deficit) | NA | NA | 8% | 46% | 17% | 5% | 21% | 14% | 21% | 17% |
| Other | NA | NA | 1% | -4% | -1% | -5% | -21% | -3% | -1% | -1% |
| Total stockholder equity | 16% | 32% | 36% | 26% | 47% | 49% | 20% | 34% | 31% | 39% |
| Total Liabilities & Stockholders' Equity | 54% | 63% | 79% | 78% | 57% | 65% | 42% | 53% | 65% | 59% |

E - 3

1. This data is taken from the "BSAA Annual Statement Studies for 1999-2000." This study reports data for the average commercial financial statements for those companies that have sales value of over $25 million and are classified in the appropriate SIC industry code.
2. Unisys Corporation's fiscal year ends March 31, 2000 and CHRB, Inc.'s fiscal year end September 30, 1999.

Source: Audited financial statements.
The RMA Association of Lending and Credit Risk Professionals', "Annual Statement Studies for 1999-2000."

**INACOM CORP.**
**COMMON SIZED INCOME STATEMENT FOR COMPS**
Fiscal Years Ended December 31, 1998

| | Computer Programming Services Industry Benchmark (SEC 7371)(1) | Computer Integrated Systems Design Industry Benchmark (SEC 7373)(1) | NCR Corporation | Unisys Corporation(2) | CIBER, Inc.(2) | Computer Horizons Corp. | Computer Task Group, Inc. | Xerox, Inc Fiver Systems Corporation | | Computer Sciences Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales (Revenues) | $180,598.73 | $121,474.64 | $6,505.00 | $7,243.90 | $574.49 | $514.92 | $467.84 | $1,976.20 | $993.59 | $6,600.84 |
| Net sales | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Cost of goods sold | NA | NA | 65% | 64% | 63% | 63% | 67% | 65% | 70% | 78% |
| Gross profit | NA | NA | 35% | 36% | 37% | 37% | 33% | 35% | 30% | 22% |
| Selling, general, and administrative | 93% | 96% | 28% | 25% | 25% | 22% | 23% | 19% | 15% | 9% |
| EBITDA | 7% | 4% | 7% | 12% | 12% | 15% | 10% | 17% | 10% | 13% |
| Depreciation | NA | NA | 6% | 2% | 2% | 1% | 1% | 2% | 4% | 6% |
| EBIT | 7% | 4% | 2% | 11% | 10% | 14% | 9% | 15% | 6% | 7% |
| Interest expense (income), net | 1% | 1% | -2% | 2% | 0% | -1% | 0% | 0% | -1% | 1% |
| Pre-tax income (loss) | 6% | 3% | 3% | 9% | 10% | 15% | 9% | 15% | 8% | 6% |
| Income tax expense (benefit) | NA | NA | 1% | 3% | 4% | 7% | 4% | 7% | 4% | -1% |
| Net Income (Loss) | NA | NA | 2% | 6% | 6% | 8% | 5% | 8% | 4% | 7% |

1. This data is taken from the "RMA Annual Statement Studies for 1998-1999." The study reports data for the average common-sized financial statements for those companies that have sales of over $25 million and are classified in the appropriate SIC industry code.
2. Unisys Corporation's fiscal year ends March 31, 1999 and CIBER, Inc.'s fiscal year ends September 30, 1998.

Source: Audited financial statements
The Risk Association of Lending and Credit Risk Professionals', "Annual Statement Studies for 1998-1999."

E - 4

## INACOM CORP.
### COMMON SIZED BALANCE SHEET FOR COMPS
### Fiscal Year Ended December 31, 1998

| | Computer Programming Services Industry Benchmark (SIC 7371) (1) | Computer Integrated Systems Design Industry Benchmark (SIC 7373) (1) | NCR Corporation | Unisys Corporation (1) | CIBER, Inc. (1) | Computer Horizons Corp. | Computer Task Group, Inc. | Keane, Inc Parat Systems Corporation | Computer Sciences Corporation | Median |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Assets (thousands) | $56,649.69 | $42,776.93 | 14,972.00 | $5,575.70 | $231.79 | $296.05 | $156.81 | $457.56 | $4,646.80 | $2,152.18 |
| **ASSETS** | | | | | | | | | | |
| Current Assets | | | | | | | | | | |
| Cash and equivalents | 20% | 13% | 11% | 11% | 17% | 20% | 37% | 13% | 7% | 15% |
| Accounts receivable, net | 41% | 46% | 32% | 23% | 55% | 46% | 47% | 51% | 30% | 43% |
| Inventories | 3% | 6% | 8% | 8% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other Current assets | 6% | 5% | 4% | 9% | 3% | 3% | 4% | 5% | 13% | 5% |
| Total current assets | 70% | 70% | 54% | 51% | 75% | 69% | 88% | 68% | 49% | 69% |
| Property and equipment | 14% | 12% | 23% | 10% | 8% | 0% | 0% | 7% | 24% | 10% |
| Intangible assets | 11% | 11% | 0% | 0% | 15% | 0% | 2% | 4% | 0% | 1% |
| Goodwill | 0% | 0% | 0% | 0% | 0% | 22% | 8% | 3% | 0% | 0% |
| Other non current assets | 6% | 6% | 24% | 39% | 2% | 3% | 2% | 17% | 27% | 8% |
| Total Assets | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | |
| Current portion of long-term debt | 10% | 11% | 1% | 1% | 6% | 0% | 0% | 0% | 1% | 1% |
| Accounts payable | 10% | 16% | 8% | 17% | 5% | 2% | 0% | 4% | 8% | 8% |
| Other current liabilities | 25% | 19% | 26% | 29% | 26% | 14% | 31% | 16% | 21% | 23% |
| Total current liabilities | 45% | 45% | 35% | 46% | 25% | 16% | 46% | 20% | 30% | 37% |
| Long-term debt, net of current maturities | 9% | 10% | 1% | 30% | 0% | 0% | 0% | 0% | 18% | 1% |
| Deferred taxes | 1% | 1% | 0% | 0% | 0% | 2% | 0% | 0% | 0% | 0% |
| Other noncurrent liabilities | 3% | 4% | 34% | 7% | 6% | 1% | 7% | 0% | 2% | 3% |
| Minority interest | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Stockholders' Equity | | | | | | | | | | |
| Preferred stock | NA | NA | 0% | 26% | 0% | 0% | 0% | 0% | 0% | 0% |
| Common stock | NA | NA | 0% | 0% | 0% | 0% | 0% | 2% | 4% | 0% |
| Paid-in capital | NA | NA | 26% | 0% | 47% | 46% | 68% | 24% | 16% | 22% |
| Additional paid-in capital | NA | NA | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Retained earnings (deficit) | NA | NA | 3% | -27% | 22% | 42% | 42% | 55% | 31% | 31% |
| Other | NA | NA | 0% | 29% | -1% | -5% | -57% | -1% | -1% | 8% |
| Total stockholders' equity | 43% | 40% | 30% | 17% | 75% | 83% | 53% | 79% | 49% | 46% |
| Total Liabilities & Stockholders' Equity | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

1. This data is taken from the "RMA Annual Statement Studies for 1998-1999." The study reports data for the average common-sized financial statements for those companies that have sales of over $25 million and are classified in the appropriate SIC industry code.
2. Unisys Corporation's fiscal year ends March 31, 1999 and CIBER, Inc.'s fiscal year ends September 30, 1998.

Source: Audited financial statements.
The Risk Management Association of Lending and Credit Risk Professionals', 'Annual Statement Studies for 1998-1999.'

**INACOM CORP.**
BALANCE SHEET AS A PERCENTAGE OF SALES FOR COMPS
Fiscal Years Ended December 31, 1998

| | Computer Programming Services Industry Benchmark (SIC 7371) (1) | Computer Integrated Systems Design Industry Benchmark (SIC 7373) (1) | NCR Corporation | Unisys Corporation(2) | CIBER, Inc. (2) | Computer Horizon Corp. | Computer Task Group, Inc. | Keane, Inc Petrol Systems Corporation | Computer Sciences Corporation | Median |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and equivalents | 11% | 6% | 8% | 5% | 7% | 10% | 12% | 5% | 6% | 8% |
| Accounts receivable, net | 23% | 22% | 24% | 17% | 21% | 26% | 16% | 22% | 22% | 22% |
| Inventories | 1% | 3% | 6% | 7% | 1% | 1% | 6% | 2% | 0% | 1% |
| Other Current assets | 3% | 3% | 6% | 7% | 1% | 3% | 1% | 3% | 4% | 3% |
| Total current assets | 39% | 34% | 46% | 39% | 29% | 40% | 29% | 31% | 30% | 32% |
| **Property and equipment** | | | | | | | | | | |
| Intangible assets | 8% | 6% | 17% | 8% | 3% | 3% | 3% | 4% | 15% | 5% |
| Goodwill | 4% | 0% | 0% | 8% | 6% | 0% | 3% | 0% | 6% | 6% |
| Other non-current assets | 6% | 0% | 0% | 30% | 0% | 13% | 0% | 0% | 0% | 0% |
| Other non current assets | 2% | 0% | 18% | 3% | 1% | 2% | 1% | 7% | 17% | 3% |
| Total Assets | 90% | 40% | 75% | 77% | 38% | 57% | 34% | 43% | 61% | 52% |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Current portion of long-term debt | 6% | 5% | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 0% |
| Accounts payable | 5% | 8% | 6% | 13% | 2% | 1% | 3% | 0% | 5% | 5% |
| Other current liabilities | 14% | 9% | 20% | 22% | 8% | 8% | 10% | 4% | 13% | 12% |
| Total current liabilities | 25% | 22% | 26% | 36% | 10% | 9% | 13% | 9% | 18% | 20% |
| **Long-term debt, net of current maturities** | 5% | 5% | 1% | 15% | 0% | 0% | 0% | 0% | 11% | 0% |
| Deferred taxes | 1% | 0% | 0% | 6% | 0% | 0% | 0% | 0% | 0% | 0% |
| Other non-current liabilities | 2% | 2% | 26% | 3% | 0% | 1% | 2% | 0% | 2% | 2% |
| Minority interest | 0% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| **Stockholders' Equity** | | | | | | | | | | |
| Preferred stock | NA | NA | 0% | 20% | 0% | 1% | 0% | 0% | 0% | 0% |
| Common stock | NA | NA | 0% | 0% | 0% | 2% | 0% | 1% | 2% | 2% |
| Paid-in capital | NA | NA | 20% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Additional paid-in capital | NA | NA | 0% | 0% | 16% | 23% | 23% | 7% | 10% | 10% |
| Retained earnings (deficit) | NA | NA | 2% | -21% | 12% | 24% | 16% | 23% | 18% | 13% |
| Other | NA | NA | 0% | 22% | -2% | -2% | -19% | 5% | -1% | 1% |
| Total stockholder equity | 24% | 19% | 22% | 21% | 29% | 48% | 18% | 34% | 30% | 23% |
| Total Liabilities & Stockholders' Equity | 50% | 40% | 75% | 77% | 38% | 57% | 34% | 43% | 61% | 52% |
| | SIC 7371 | SIC 7373 | Comp Group | | | | | | | |
| **Other Ratios - Mean** | | | | | | | | | | |
| Receivable days outstanding | 84.07 | 79.64 | 87.31 | 62.43 | 76.95 | 96.01 | 57.68 | 78.83 | 80.53 | |
| Payable days outstanding | NA | NA | 33.53 | 73.13 | 10.96 | 5.93 | 16.60 | 16.59 | 22.53 | |
| Sales / working capital (current assets - current liab.) | 719% | 841% | 69% | 297% | 521% | 328% | 432% | 488% | 660% | |
| Sales as a % of total assets | 179% | 209% | 133% | 129% | 260% | 175% | 298% | 234% | 165% | |
| Sales as a % of fixed assets | 1313% | 1745% | 58% | 127% | 330% | 333% | 355% | 335% | 660% | |
| Other current liabilities as a % of sales | 14% | 9% | 20% | 22% | 8% | 8% | 13% | 7% | 13% | |
| Total liabilities as a % of sales | 203% | 340% | 101% | 178% | 103% | 104% | 638% | 1131% | 332% | |
| Debt (total liabilities)/Equity | 130% | 151% | 233% | 260% | 34% | 20% | 88% | 20% | 102% | |
| | SIC 7371 | SIC 7373 | Comp Group | | | | | | | |
| **Other Ratios - Median** | | | | | | | | | | |
| Receivable days outstanding | 73.80 | 81.11 | 77.89 | | | | | | | |
| Payable days outstanding | NA | NA | 18.42 | | | | | | | |
| Sales / working capital (current assets - current liab.) | 980% | 640% | 661% | | | | | | | |
| Sales as a % of total assets | 179% | 210% | 202% | | | | | | | |
| Sales as a % of fixed assets | 1660% | 2810% | 2720% | | | | | | | |
| Other current liabilities as a % of sales | 8% | 9% | 12% | | | | | | | |
| Total liabilities as a % of sales | 200% | NA | 520% | | | | | | | |
| Debt/Equity | 180% | 240% | 249% | | | | | | | |

Source: Audited financial statements.
*The RMA Association of Lending and Credit Risk Professionals', 'Annual Statement Studies for 1998-1999.'*

1 This data is taken from the "RMA Annual Statement Studies for 1998-1999." The study reports data for the average commercial financial statements for those companies that have sales of over $32 million and are classified in the appropriate SIC industry code.
2 Unisys Corporation's fiscal year ends March 31, 1999 and CIBER, Inc.'s fiscal year ends September 30, 1998.

E - 6

**INACOM CORP. AND SUBSIDIARIES**
COMPARATIVE CONSOLIDATED BALANCE SHEET
April 22, 2000 and March 25, 2000
(In 000s)

| | 4/22/00 | 3/25/00 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and equivalents | $21,697 | $51,073 |
| Accounts receivable, net | 324,946 | 378,331 |
| Vendor Receivables | 17,091 | 40,379 |
| Inventories | 42,237 | 76,547 |
| Other | 6,758 | 6,757 |
| Total current assets | 412,729 | 553,087 |
| Net property and equipment | 72,894 | 79,348 |
| Cost in excess of net assets of business acquired | 255,771 | 256,991 |
| Deferred tax asset | 187,933 | 188,024 |
| Other assets, net of accumulated amortization | 40,363 | 41,054 |
| **Total Assets** | $969,690 | $1,118,504 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Current Liabilities** | | |
| Accounts payable | $229,416 | $362,728 |
| Other current liabilities | 237,569 | 188,208 |
| Total current liabilities | 466,985 | 550,936 |
| Debt | 110,000 | 165,000 |
| Company-obligated mandatorily redeemable convertible preferred securities of subsidiary trust | 195,446 | 195,416 |
| Other long-term liabilities | 329 | 363 |
| **Total Liabilities** | 772,760 | 911,715 |
| **Stockholders' Equity** | | |
| Common stock | 4,710 | 4,710 |
| Additional paid-in capital | 425,910 | 425,910 |
| Accumulated other comprehensive income | 3,043 | 3,023 |
| Retained earnings (deficit) | -230,650 | -220,584 |
| Total stockholders' equity | 203,013 | 213,059 |
| Unearned restricted stock | -6,083 | -6,270 |
| Net stockholders' equity | 196,930 | 206,789 |
| **Total Liabilities & Stockholders' Equity** | $969,690 | $1,118,504 |

Source: From ICN documents #00484 and 00479

# Inacom

# Supplemental Report

## By

## Sasco Hill Advisors, Inc.

### June 21, 2005

# Inacom – Supplemental Report

## I. Spreadsheet Correction– Working Capital Formula

> In its rebuttal report, Bridge pointed out an error in the working capital formula in our cash flow model. We have corrected for that error, reflected the correction in the attached revised Appendix B, and observe that after giving effect thereto, Inacom was solvent throughout the Period Reviewed.

## II. Non-Core Assets/Non-Core Liabilities

> In its rebuttal report, Bridge asserts that as of April 22, 2000 our report (i) overstated the balance of Non-Core Receivables of Inacom and (ii) did not take into account the Non-Core Liabilities of Inacom. If we adjust our analyses to reflect the Bridge points as provided in the attached revised Appendix B, our analyses nevertheless result in a finding that Inacom was solvent throughout the Period Reviewed.

## III. Conclusion

> Based upon the foregoing, our analyses indicate that Inacom was clearly solvent throughout the Period Reviewed with Aggregate Equity Value, on a Marketable Controlling Basis of between $44 million and $144 million.

This report respectfully submitted by:

Jason F. Fensterstock
Sasco Hill Advisors, Inc.

2

Intozen Corp.
Projected Financial Results
Fiscal Years April 22, 2000 to December 31, 2000 and Years Ending December, 2001-2009
(in $ millions)

| VALUATION ASSUMPTIONS | Actual 1996 | Actual 1997 | Actual 1998 | Actual 1999 | Stub 4/22/00 | Pro-Forma 4/22/00 | Projected 2000 [1] | Projected 2001 | Projected 2002 | Projected 2003 | Projected 2004 | Projected 2005 | Projected 2006 | Projected 2007 | Projected 2008 | Projected 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ASSUMPTIONS** | | | | | | | | | | | | | | | | |
| Products Sales Growth | NA | 24.0% | 0.4% | -15.5% | NA | NA | NA | NA | 10.0% | 10.0% | 7.5% | 5.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Services Sales Growth | NA | 46.6% | 17.1% | -5.1% | NA | NA | | | | | | | | | | |
| Total Sales Growth | NA | 26.7% | 2.3% | -14.3% | NA | NA | | | | | | | | | | |
| Products Gross Profit Margin | 7.5% | 7.3% | 6.7% | 4.3% | NA | NA | 33.1% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% |
| Services Gross Profit Margin | 40.6% | 41.2% | 39.5% | 31.6% | NA | NA | 33.1% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% |
| Total Gross Profit Margin | 10.6% | 11.0% | 10.8% | 8.0% | NA | NA | 33.1% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% |
| Operating Expenses / Sales | | | | | | | | | | | | | | | | |
| Selling, General and Administrative | 7.6% | 7.5% | 8.3% | 11.2% | NA | NA | 31.9% | 25.5% | 24.3% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% |
| Restructuring Charges | 0.0% | 0.0% | 0.2% | 3.2% | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Total Operating Expenses / Sales | 7.6% | 7.5% | 8.5% | 14.4% | NA | NA | 31.9% | 25.5% | 24.3% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% | 23.2% |
| Expense Growth | NA | 24.2% | 15.5% | 46.1% | NA | NM | -75.2% | 31.3% | -4.8% | 5.0% | 7.5% | 5.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| **WORKING CAPITAL INVESTMENT** | | | | | | | | | | | | | | | | |
| Receivables – DSO | 19.8 | 13.7 | 21.6 | 36.1 | NA | NA | 71.6 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 | 47.9 |
| – Receivables / revenue | 5.4% | 3.7% | 5.9% | 9.9% | NA | NM | 19.6% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% |
| Inventory turnover | 12.3x | 14.0x | 22.9x | 16.0x | NA | NM | 17.1x | 27.4x | 30.2x | 33.2x | 33.0x | 33.0x | 33.0x | 33.0x | 33.0x | 33.0x |
| – Inventory / revenue | 7.9% | 6.6% | 3.9% | 5.8% | NA | NM | 3.9% | 2.4% | 2.2% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Other current assets / revenue | 0.3% | 0.3% | 0.4% | 1.8% | NA | NM | 2.6% | 0.5% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% |
| AP – DPO | 31.2 | 24.3 | 22.0 | 43.0 | NA | NM | 46.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 | 17.9 |
| – AP / revenue | 7.7% | 6.1% | 5.4% | 10.8% | NA | NM | 8.6% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% |
| Accrued expenses / revenue | 1.2% | 1.2% | 1.3% | 3.3% | NA | NM | 14.3% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% | 9.6% |
| **FIXED CAPITAL INVESTMENT** | | | | | | | | | | | | | | | | |
| Capital expenditures | 26 | 51 | 40 | NA | NA | NA | 14 | 27 | 35 | 40 | 42 | 45 | 46 | 48 | 49 | 51 |
| – % of revenue | 6.5% | 0.8% | 0.6% | NA | NA | NA | 2.2% | 2.5% | 2.9% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% |
| Depreciation and Amortization | 39 | 58 | 78 | 82 | NA | NA | 21 | 30 | 34 | 38 | 37 | 40 | 43 | 45 | 46 | 48 |
| – Depr / Prior yr. NFA | NA | 98.8% | 46.9% | NA | NA | NA | 28.5% | 45.2% | 53.5% | 58.3% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% |
| – % of revenue | 0.7% | 0.9% | 1.1% | NA | NA | NA | 3.1% | 2.8% | 2.8% | 2.9% | 2.6% | 2.7% | 2.8% | 2.8% | 2.9% | 2.8% |
| **IMPLIED RATIOS** | | | | | | | | | | | | | | | | |
| NFA / Invested Capital | 26.6% | 36.8% | 18.1% | -76.6% | NM | NM | -14.5% | 41.7% | 53.4% | 65.4% | 66.9% | 65.4% | 64.1% | 63.4% | 63.2% | 63.0% |
| Sales / Fixed Assets | 89.9x | 75.0x | 73.2x | 5.9x | NM | NM | 5.9x | 16.8x | 18.7x | 20.1x | 19.8x | 19.1x | 19.3x | 19.3x | 19.0x | 19.0x |
| Sales / Working Capital | 25.6x | 33.8x | 31.9x | 28.0x | NM | NM | 6.2x | 40.0x | 34.6x | 37.6x | 38.7x | 38.3x | 37.9x | 37.5x | 37.9x | 37.9x |

[1] Projections for the period of April 22, 2000 to December 31, 2000.

B-1

**Inacom Corp.**
**Projected Financial Results**
**Fiscal Years April 22, 2000 to December 31, 2000 and Years Ending December, 2001-2009**
**(in $ millions)**

| INCOME STATEMENT[1] | Actual 1996 | Actual 1997 | Actual 1998 | Actual 1999 | Stub 4/22/00 | Pro-Forma 4/22/00 | Projected 2000[1] | Projected 2001 | Projected 2002 | Projected 2003 | Projected 2004 | Projected 2005 | Projected 2006 | Projected 2007 | Projected 2008 | Projected 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales - Products | 4,810 | 5,994 | 6,019 | 5,086 | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales - Services | 507 | 742 | 869 | 816 | NA | NA | 663 | 1,089 | 1,194 | 1,318 | 1,417 | 1,487 | 1,532 | 1,578 | 1,625 | 1,674 |
| Total Sales | 5,317 | 6,736 | 6,888 | 5,903 | NA | NA | 663 | 1,089 | 1,194 | 1,318 | 1,417 | 1,487 | 1,532 | 1,578 | 1,625 | 1,674 |
| COGS - Products | 4,451 | 5,556 | 5,615 | 4,868 | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS - Services | 302 | 436 | 526 | 560 | NA | NA | 443 | 713 | 785 | 863 | 928 | 974 | 1,003 | 1,034 | 1,065 | 1,096 |
| Total Cost of Goods Sold | 4,753 | 5,992 | 6,141 | 5,428 | NA | NA | 443 | 713 | 785 | 863 | 928 | 974 | 1,003 | 1,034 | 1,065 | 1,096 |
| Gross Profit - Products | 359 | 438 | 404 | 218 | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit - Services | 205 | 306 | 343 | 256 | NA | NA | 219 | 376 | 413 | 455 | 489 | 513 | 529 | 544 | 561 | 578 |
| Total Gross Profit | 564 | 744 | 747 | 475 | NA | NA | 219 | 376 | 413 | 455 | 489 | 513 | 529 | 544 | 561 | 578 |
| Gross Profit Margin - Products | 7.5% | 7.3% | 6.7% | 4.3% | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Gross Profit Margin - Services | 40.4% | 41.2% | 39.5% | 31.4% | NA | NA | 33.1% | 34.3% | 34.3% | 34.3% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% |
| Gross Profit Margin | 10.6% | 11.0% | 10.8% | 8.0% | NA | NA | 33.1% | 34.3% | 34.3% | 34.3% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% | 34.5% |
| Operating Expenses | | | | | | | | | | | | | | | | |
| Selling, General and Administrative | 406 | 505 | 571 | 663 | NA | NA | 211 | 278 | 291 | 306 | 329 | 345 | 355 | 366 | 377 | 388 |
| Restructuring Charges | 0 | 0 | 12 | 189 | NA | NA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Operating Expenses | 406 | 505 | 583 | 852 | NA | NA | 211 | 278 | 291 | 306 | 329 | 345 | 355 | 366 | 377 | 388 |
| Depreciation and Amortization | 39 | 58 | 78 | 82 | NA | NA | 21 | 30 | 34 | 38 | 37 | 40 | 43 | 45 | 46 | 48 |
| EBITDA[2] | 158 | 239 | 176 | (188) | NA | NA | 8 | 98 | 122 | 149 | 160 | 168 | 173 | 178 | 184 | 189 |
| EBITDA Margins | 3.0% | 3.6% | 2.6% | -3.2% | NA | NA | 1.2% | 9.0% | 10.2% | 11.3% | 11.3% | 11.3% | 11.3% | 11.3% | 11.3% | 11.3% |
| EBIT[3] | 119 | 181 | 98 | (271) | NA | NA | (13) | 68 | 88 | 111 | 123 | 128 | 130 | 134 | 137 | 141 |
| EBIT Margins | 2.2% | 2.7% | 1.4% | -4.6% | NA | NA | -1.9% | 6.2% | 7.4% | 8.4% | 8.7% | 8.6% | 8.5% | 8.5% | 8.4% | 8.5% |
| Pro Forma Income Taxes | 48 | 72 | 39 | 0 | NA | NA | 0 | 27 | 35 | 45 | 49 | 51 | 52 | 54 | 55 | 57 |
| Net Operating Profit After Taxes | 71 | 109 | 59 | (271) | NA | NA | (13) | 41 | 53 | 67 | 74 | 77 | 78 | 80 | 82 | 85 |

[1] Historical income statement amounts per Inacom Corp. 1996 - 1999 annualized (restated) financial statements (ICN 00070, 00871,03590, and 03591); historical depreciation and amortization amounts per HL Document [25]: PP 111+

[2] Projections for the period of April 22, 2000 to December 31, 2000

[3] Does not include restructuring charges

B-2

**Incom Corp.**
**Projected Financial Results**
**Fiscal Years April 22, 2000 to December 31, 2000 and Years Ending December, 2001-2009**
**(in $ million)**

| BALANCE SHEET | Actual 1996 | Actual 1997 | Actual 1998 | Actual 1999 | Stub 4/22/00 | Pro-Forma 4/22/00 | Projected 2000[1] | Projected 2001 | Projected 2002 | Projected 2003 | Projected 2004 | Projected 2005 | Projected 2006 | Projected 2007 | Projected 2008 | Projected 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounts Receivable[1] | 288 | 252 | 408 | 583 | 342 | 277 | 130 | 143 | 157 | 173 | 186 | 195 | 201 | 207 | 213 | 220 |
| Inventory | 387 | 429 | 268 | 340 | 42 | 42 | 26 | 26 | 26 | 26 | 28 | 30 | 30 | 31 | 32 | 33 |
| Other Current Assets | 6 | 14 | 25 | 106 | 7 | 7 | 16 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| Total Current Assets | 681 | 695 | 700 | 1,029 | 391 | 326 | 172 | 174 | 188 | 204 | 219 | 230 | 237 | 244 | 252 | 259 |
| Accounts Payable | 407 | 410 | 369 | 640 | 229 | 110 | 57 | 35 | 39 | 42 | 46 | 48 | 49 | 51 | 52 | 54 |
| Accrued Liabilities | 64 | 80 | 104 | 195 | 238 | 238 | 95 | 105 | 115 | 126 | 136 | 143 | 147 | 151 | 156 | 161 |
| Total Current Liabilities | 471 | 490 | 474 | 834 | 467 | 348 | 152 | 140 | 154 | 169 | 181 | 191 | 196 | 202 | 208 | 214 |
| Net Working Capital | 210 | 205 | 227 | 195 | (76) | (22) | 20 | 35 | 35 | 35 | 38 | 40 | 41 | 42 | 44 | 45 |
| Net Fixed Assets | 59 | 90 | 98 | 158 | 73 | 73 | 66 | 63 | 64 | 67 | 73 | 78 | 81 | 84 | 87 | 90 |
| Invested Capital | 269 | 295 | 325 | 353 | (3) | 51 | 86 | 98 | 99 | 102 | 111 | 118 | 122 | 127 | 130 | 135 |

[1] Includes Vendor Receivables

B-3

**Income Corp.**
**Projected Financial Results**
**Fiscal Years April 21, 2000 to December 31, 2000 and Years Ending December, 2001-2009**
(in $ millions)

| DISCOUNTED CASH FLOW ANALYSIS | 2000[1] | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Operating Profit After Taxes | (13) | 41 | 53 | 67 | 74 | 77 | 78 | 80 | 82 | 85 |
| Plus: Depreciation Expense | 21 | 30 | 34 | 38 | 37 | 40 | 43 | 45 | 46 | 48 |
| Total Sources of Cash | 8 | 71 | 87 | 104 | 111 | 117 | 121 | 125 | 129 | 133 |
| Less: Change in Net Working Capital | 42 | 15 | 0 | 0 | 3 | 2 | 1 | 1 | 1 | 1 |
| Less: Capital Expenditures | 14 | 27 | 35 | 40 | 42 | 45 | 46 | 48 | 49 | 51 |
| Total Uses of Cash | 57 | 42 | 35 | 40 | 45 | 47 | 47 | 49 | 50 | 52 |
| Free Cash Flow | (48) | 29 | 52 | 64 | 66 | 70 | 74 | 76 | 79 | 80 |

| | | | |
|---|---|---|---|
| Discount Rate Range - Terminal Value | 15.50% | 14.50% | 13.50% |
| Discount Rate Range - Projected Cash Flows | 15.50% | 14.50% | 13.50% |
| Terminal Value in 2009 - Gordon Growth | 663 | 721 | 789 |
| Present Value of Terminal Value | 176% | 207 | 246 |
| Present Value of FYE 2000-2009 Cash Flows | 228 | 240 | 253 |
| Enterprise Value before net non-core assets | 404 | 447 | 499 |
| Cash collected from net non-core assets[1] | (0) | (4) | (4) |
| Enterprise Value | 401 | 444 | 495 |
| EV / 2000 Sales | NM | NM | NM |
| EV / LTM EBITDA | NM | NM | NM |
| EV / 2000 EBITDA | NM | NM | NM |
| Terminal Value / 2009 EBITDA | 3.5x | 3.8x | 4.2x |
| Terminal Value / 2009 NOPAT (Debt-free P/E) | 7.8x | 8.5x | 9.3x |
| Terminal Value / 2009 Revenues | 0.40x | 0.43x | 0.47x |

[1] Cash collected from non-core inventory, included in enterprise value before net non-core assets and included in enterprise value. It was determined that apportioning inventory would not have a material effect on our analysis. Allocation of PP&E excluded.

B - 4