# EXHIBIT A – PART 1

## UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELWARE

| | |
|---|---|
| In re: | Chapter 11 |
| INACOM CORP., et al., | Case No. 00-2426 (PJW) |
|     Debtors, | Jointly Administered |
| | |
| INACOM CORP, on behalf of all Affiliated Debtors, | |
|                     Plaintiff, | |
| vs. | Adversary No: 02-3499 |
| DELL COMPUTER CORP., et al., | |
|     Defendants. | |

1.    Report by John LaRocca on the industry standards of ordinary payment terms for the Computer manufacturers and Resellers for the period March 18, 2000 through June 16, 2000.

2.     I make this report with respect to, and have been asked to prepare, an evaluation of ordinary terms for payments made pursuant to this litigation. In this adversary proceeding, Dell Computer Corp., et al., Defendants ("Dell") retain me as an expert witness in this adversary action filed by INACOM CORP., et al., Plaintiff, for INACOM CORP, on behalf of all Affiliated Debtors ("Plaintiffs"). The scope of my engagement is limited to expressing such opinion. The compensation paid to me by Dell Computer Corp. in connection with this matter is $230.00 per hour for study and preparation and $275.00 per hour for testimony.

3.     My pertinent education includes studying marketing at LaSalle University. Obtaining a certification in Team Management from the Kellogg School, Northwestern University. Training in Credit Analysis and the Collections Process by the Dun & Bradstreet Corporation. Training in Credit & Collection Management by the Household Finance Company. Training in Financial Statement Analysis by Robert Morris Associates. Training in Quality Management by both Rummler-Brache and Hewlett-Packard (HP). Training in Team Development by Bentonville Associates and 22 years of Hewlett-Packard comprehensive process training and performance testing.

4.     Presently, I am employed as a Partner with Quote To Cash Solutions ("Q2C"). I have been with Q2C since 2001 and am a founding partner. My experience at Q2C includes 10 other engagements as an expert witness consultant. I have been employed in various credit related positions for more than thirty (30) years. Prior to my employment at Q2C, I was employed at LeasingX, Inc. ("LX"). My management responsibilities at LX were as president and CEO, which included providing subject matter expertise and directing LX's development of inbound order and auction systems, accepting the customer's bid/order,

2

and invoicing. In addition, I was responsible for recruiting lessors and vendors. Prior to my employment with LX, I was a consultant to both Gateway Computers and the merger between Allied Signal and Honeywell in the area of defining and delivering improved credit, collections and accounts receivable services. Prior to consulting I was employed by Tokai Financial Services (seller) and De Lage Landen Financial Service ("DLL") (buyer) for one year in the position of senior vice-president of operations and information systems. My duties included preparing the company for either an initial public stock offering or sale by strengthening the process management capabilities of order acceptance, verification, credit review and approval, booking, funding, collections, and asset management. I also developed online lease application entry, inquiry and credit decisioning tools. Successfully completed Y2K federal banking compliance and disaster recovery initiatives. Prior to my employment with DLL I was employed by Hewlett-Packard Company for a total of 22 years, last in the position of Global Sales Manager for the MicroAge/Pinacor distribution account for one year and prior to that as Hewlett-Packard's Global and Americas Credit Manager for 12 years where I was responsible for company-wide accounts receivable investment for the then >$35 billion manufacturer of chemical, medical, and test and measurement instrumentation, and computer systems, imaging and other peripheral products, including software and services for these industries.    My responsibilities included managing the approval and extension of credit terms, the collections and cash application of tens of billions of dollars of annual sales of computer products and peripherals to all industries and hundreds of millions of dollars of annual sales of computer products and peripherals to the healthcare industry. My specific duties for Hewlett-Packard include developing an ongoing responsibility for "Floor-Plan Financing" with five financial institutions for both domestic and international distribution

3

customers for 12 consecutive years. For two-years I was both the Computer Lease Marketing Manager and Commercial Contracts Sales Manager for the Hewlett-Packard Company and prior to that for one-year I was a commercial computer sales representative. For the prior three-years I was the Eastern US Regional Leasing and Contracts Manager for HP. My duties included negotiating equipment leases, Software Supplier and Value Added Reseller agreements including payment terms. My management experience also includes positions at Phoenix Leasing, Inc. as Vice-President of Lease Marketing and President of their Micro Systems Leasing division, Credit Manager for FTI, Inc. and Assistant Credit Manager for both Bayuk Cigars, and the Household Finance Company. I have been a member of Dun and Bradstreet's Advisory Group since 1985. I was a member of the Computer Technology Industry Association (CompTIA) finance committee from 1993 through 1998. CompTIA's finance committee includes all major computer manufacturers, the then five major floor plan financing companies and Resellers including InaCom, Intelligent Electronics, MicroAge/Pinacor, Tech Data, and Vanstar among others. I was a member of the Credit Research Foundation (CRF) in the 1990's through 1997 and I have been a consultant to the CRF since 2000.

5.    In the course of my management duties, I have been involved in development and implementation of several credit and collection projects targeted to improve the collection of accounts receivable. These projects include: restructuring and enhancing reporting and forecasting requirements to improve operating cash flows; implementation of procedures and accounts receivable analysis to improve and control accounts receivable for both regional, national and international accounts; and the development of programs for start-

4

ups and financially distressed mid-market and larger companies in manufacturing, distribution, and service related industries.

6.          Since being retained by Dell, I have reviewed and become familiar with the facts and circumstances surrounding the relationship between Dell on the one hand, and the Debtor on the other hand.  Specifically, I have reviewed Debtor's Complaint For Avoidance And Recover Preferential Transfers, for Adversary Proceeding No: 02-3499 dated, May 15, 2002, with Exhibits "A", Defendant Dell Computer Corporation's Objections and Responses to Plaintiff's Requests for Admission, Interrogatories and Request for Production, Agreed Amended Scheduling Order, 2-year Frequency Analysis Before, 2-year Frequency Analysis During, Payment Analysis Before, Payment Analysis During, XY Charts Ordinary Course Preference Analysis and Ordinary Course Preference Analysis (2-year Historical Period, 45 Day Ordinary Course Range). The Deposition of Richard Charles Oshlo, Jr., dated March 20, 2005. Invoice Analysis of MicroAge vs. Dell, Jacom vs. Dell, and Lason vs. Dell received April 12, 2005 plus three supporting CDs plus. I have also contacted other resources who were credit managers for Compaq Computer and Hewlett-Packard's North American Distribution Operation in the late 1990's Dave Kaminski (now Microsoft's credit manager) and Lorne Morris (still with HP in a different capacity) respectively. Dave Kaminski stated that Compaq's terms of sale for distributors during that period was Net 30 days from the date of invoice with payments expected in about 40 days from the invoice date.  Lorne Morris stated that Hewlett-Packard's terms of sale were Net 30 days from the date of invoice with payments expected around 45 days from the date of invoice. In both these cases there were exceptions to expectations that I discuss below.

7.            My duties as HP's credit manager included leading the credit

management of all accounts with credit limits in excess of $20 million including InaCom,

Intelligent Electronics, MicroAge, Tech Data, Vanstar, and other distribution accounts for the

Hewlett-Packard Company for more than 10 years until mid 1997. I regularly met with the

Reseller's financial management and at times executive management for the purposes of

reviewing their financial performance and growth expectations, establishing or strengthening

our relationship and ensuring payment terms were well understood. In the early 1990s, about

1993, I first met with InaCom's financial management at my then HP offices in Cupertino,

CA. That meeting was at the request of InaCom. They were seeking an HP credit limit

increase from $18 million to $22 million. I established acceptable invoice payment terms

including their financial performance requirements with InaCom's then CFO Dave

Guenthner; also present were Gary Goldberg, InaCom's then Treasurer, Leon Kirkland,

InaCom's then Controller, and Pat Fitzgerald, InaCom's then Credit Manager. Those terms

were for checks to be mailed in time for them to be deposited in HP's lock box within 45

days of the invoice date. Going forward I met with InaCom's CFO Dave Guenthner, on one

occasion with InaCom SVP Mike Stefan in his absence, at least annually and many of those

years semi-annually through mid-1997 when I left the position of HP's Global Credit

Manager and become HP's Global Account Manager for MicroAge/Pinacor. As HP's credit

manager it was my practice to meet at least annually with either the CFO or CEO of all of

HP's large Reseller accounts.  On several occasions in the 1993 through 1997 timeframe I

would contact Dave Guenthner asking him to have his Treasurer Gary Goldberg discontinue

the practice of holding due and/or past due checks intended for Hewlett-Packard that we had

first verified had been prepared by InaCom's Controller Leon Kirkland.  In several cases

6

these checks were for invoices more than 60 days from the date of the original invoice. Dave
Guenthner would always explain these checks had been held as they, InaCom, were up
against their lending covenants of their IBM Credit Corp line of credit. From my experience
InaCom was not the only distribution customer that would at times cut checks but then hold
them for a period of time before releasing them. From my experience at Hewlett-Packard it
was and continued to be normal course for HP (according to my conversation with HP's
Lorne Morris) and its competitors to sell computer systems and other equipment in the
Distribution Reseller Marketplace under standard Net 30 day payment terms with the
expectation that the payments would usually be received within 10 to 20 days of the standard
payment terms. When Reseller accounts including but not limited to InaCom, Intelligent
Electronic, MicroAge, Tech Data and Vanstar would delay payment of invoices we would
contact them to achieve payment. If payments where not forthcoming we would slow down
product flow. In some cases we would withhold all product shipments until payments were
being received again in or close to 45 days of the original invoice date. However, there were
other situations where Resellers would withhold payments because they represented they
were not receiving advertising checks from HP's agent in a timely manner. Those invoices
would continue to age past due until the Reseller received their advertising reimbursement
checks and then paid the invoices. At other times Resellers would qualify for a sales contest
rebate. In those cases they would sometimes withhold payment of due invoices to offset the
amount of the expected rebate check. These checks could be in the several millions of
dollars. This is another example of when normal payment terms were not adhered to by the
Reseller. Disputed shipments and lost deliveries were also regular reasons Resellers would

7

delay payment of both due and past due invoices. These are some of the reasons why creditworthy Resellers would sometimes pay beyond the agreed to payment terms.

I have no evidence that Dell was aware of Debtors' insolvency prior to their filing for bankruptcy. I have no evidence that Dell changed either its credit terms or collection practices for the ninety-day (90) preference period immediately preceding Debtor filing for bankruptcy protection.

8. After having reviewed the information described in no. 6 above, and based on my experience, the payments at issue in this matter were made within the ordinary course of business or financial affairs of Dell and the Debtor. Moreover, these payments were made according to ordinary business terms in Dell and the Debtor's industries. Specifically, there is nothing unusual or idiosyncratic remitting payment for invoices in the time and manner of the payments at issue in this case.

Executed this 28th day of April 2005 in Scottsdale, AZ

_____
John LaRocca

8

# LASON, INC. et al.,

## Frequency Analysis
### Before the Preference Period

| Report Restrictions | | | |
|---|---|---|---|
| Date Range | 9/5/2000 | thru | 9/5/2001 |

**Vendor:** *DELL0I*        *DELL MARKETING L.P.*

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| -72 | 1 | $25,240.25 |
| 1 | 1 | $196,740.83 |
| 2 | 1 | $196,740.83 |
| 12 | 2 | $37,765.46 |
| 14 | 1 | $356.31 |
| 15 | 1 | $196,740.83 |
| 18 | 1 | $7,728.49 |
| 19 | 1 | $2,583.25 |
| 21 | 4 | $27,754.37 |
| 22 | 2 | $204,957.08 |
| 23 | 3 | $590,222.49 |
| 28 | 1 | $25,240.25 |
| 31 | 4 | $17,662.93 |
| 32 | 2 | $28,775.55 |
| 33 | 1 | $568.92 |
| 34 | 1 | $9,621.80 |
| 35 | 3 | $6,228.44 |
| 36 | 6 | $9,547.81 |
| 37 | 4 | $6,840.43 |
| 38 | 3 | $28,197.86 |
| 39 | 2 | $7,544.21 |
| 40 | 3 | $4,368.25 |
| 41 | 1 | $7,565.20 |
| 42 | 4 | $8,372.94 |
| 43 | 3 | $8,538.48 |
| 45 | 4 | $1,247.49 |
| 46 | 6 | $14,901.98 |
| 47 | 2 | $5,039.64 |
| 48 | 3 | $1,506.87 |
| 49 | 16 | $67,078.13 |
| 50 | 5 | $18,952.12 |
| 51 | 2 | $3,989.11 |
| 52 | 7 | $70,084.22 |
| 53 | 4 | $12,351.64 |
| 54 | 4 | $79,193.30 |
| 55 | 2 | $336.69 |

# LASON, INC. et al.,

*Frequency Analysis*

*Before the Preference Period*

| Report Restrictions | | | |
|---|---|---|---|
| Date Range | 9/6/2000 | thru | 9/5/2001 |

**Vendor:** *DELL01* *DELL MARKETING L.P.*

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 56 | 4 | $34,284.00 |
| 58 | 1 | $15,828.75 |
| 59 | 1 | $196.64 |
| 60 | 3 | $5,109.15 |
| 61 | 2 | $1,126.21 |
| 62 | 1 | $162.09 |
| 63 | 4 | $8,663.86 |
| 64 | 1 | $2,233.00 |
| 65 | 2 | $15,473.72 |
| 66 | 5 | $21,516.12 |
| 67 | 3 | $23,262.95 |
| 68 | 4 | $5,375.60 |
| 69 | 4 | $20,889.31 |
| 70 | 6 | $20,027.68 |
| 71 | 3 | $19,128.45 |
| 73 | 3 | $10,690.26 |
| 74 | 3 | $2,983.95 |
| 75 | 2 | $5,167.21 |
| 76 | 2 | $3,524.79 |
| 77 | 8 | $15,446.28 |
| 78 | 2 | $17,225.30 |
| 79 | 1 | $28,527.17 |
| 80 | 1 | $3,973.48 |
| 81 | 3 | $4,820.99 |
| 83 | 6 | $10,503.45 |
| 84 | 6 | $47,322.52 |
| 85 | 5 | $9,929.21 |
| 86 | 1 | $4,959.74 |
| 88 | 3 | $16,467.68 |
| 89 | 1 | $1,509.20 |
| 90 | 4 | $16,145.24 |
| 91 | 1 | $4,633.00 |
| 92 | 1 | $12,913.08 |
| 93 | 1 | $3,009.00 |
| 95 | 3 | $36,029.43 |
| 97 | 4 | $10,270.26 |

*Privileged and Confidential - Attorney Client Workproduct*

# LASON, INC. et al.,

*Frequency Analysis*

*Before the Preference Period*

| Report Restrictions | | | |
|---|---|---|---|
| Date Range | 9/6/2000 | thru | 9/5/2001 |

*Vendor:* **DELL01**     DELL MARKETING L.P.

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 99 | 1 | $2,670.00 |
| 101 | 2 | $25,836.38 |
| 102 | 1 | $4,426.56 |
| 104 | 1 | $1,630.62 |
| 105 | 2 | $7,357.65 |
| 106 | 1 | $263.94 |
| 109 | 1 | $6,053.98 |
| 111 | 2 | $834.12 |
| 112 | 3 | $16,612.78 |
| 113 | 2 | $11,423.78 |
| 114 | 1 | $10,143.00 |
| 121 | 1 | $1,171.00 |
| 125 | 1 | $432.96 |
| 127 | 1 | $773.64 |
| 132 | 1 | $9,962.27 |
| 141 | 2 | $5,009.97 |
| 145 | 1 | $11,778.73 |
| 153 | 1 | $1,364.22 |
| 161 | 1 | $1,973.42 |
| 168 | 1 | $896.48 |
| 170 | 1 | $5,274.70 |
| 171 | 1 | $9,853.75 |
| 178 | 2 | $12,995.00 |
| 209 | 1 | $5,551.00 |
| 232 | 1 | $36.52 |
| 234 | 1 | $2,821.00 |
| 236 | 1 | $1,193.00 |
| | 251 | $2,548,473.69 |

**Total Difference Between Invoices and Payments:**     ($1,284,856.18)

### Days to Payment

| | |
|---|---|
| *Mean:* | 68.36 |
| *Max:* | 236.00 |
| *Min:* | -72.00 |
| *Median:* | 63.00 |
| *StdDev:* | 38.50 |

*Privileged and Confidential - Attorney Client Workproduct*

# LASON, INC. et al.,
## Frequency Analysis
### During the Preference Period

| Report Restrictions | | | |
|---|---|---|---|
| Date Range | 9/6/2001 | thru | 12/4/2001 |

**Vendor:** DELL01    DELL MARKETING L.P.

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| -13 | 1 | $3,408.00 |
| 19 | 1 | $484.42 |
| 22 | 1 | $992.14 |
| 27 | 1 | $738.82 |
| 28 | 3 | $3,750.66 |
| 29 | 1 | $291.40 |
| 30 | 6 | $27,639.49 |
| 31 | 4 | $5,907.67 |
| 32 | 4 | $10,480.53 |
| 33 | 12 | $31,873.49 |
| 34 | 1 | $990.04 |
| 35 | 10 | $30,369.82 |
| 36 | 10 | $16,820.35 |
| 37 | 6 | $10,201.78 |
| 38 | 13 | $38,826.44 |
| 39 | 3 | $11,011.03 |
| 40 | 7 | $14,017.48 |
| 41 | 5 | $11,726.93 |
| 42 | 8 | $35,325.02 |
| 43 | 8 | $410,860.64 |
| 44 | 2 | $3,852.04 |
| 45 | 1 | $10,577.12 |
| 47 | 3 | $5,782.39 |
| 48 | 8 | $217,356.14 |
| 76 | 1 | $196,740.83 |
| 78 | 1 | $2,587.21 |
| | 121 | $1,102,611.88 |

**Total Difference Between Invoices and Payments:** ($718,833.17)

### Days to Payment
| | |
|---|---|
| Mean: | 37.60 |
| Max: | 78.00 |
| Min: | -13.00 |
| Median: | 37.00 |
| StdDev: | 8.89 |

Privileged and Confidential - Attorney Client Workproduct

# LASON, INC. et al.,

**Payments Made**

**Before the Preference Period**

| | *Report Restrictions* | | |
|---|---|---|---|
| **Date Range:** | 9/6/2000 *thru* | 9/5/2001 |

**Vendor:** *DELL01*       *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 9/8/2000 | | 2959 | 3,359.14 | | | | | |
| | | | | | 3,218.16 | 7/24/2000 | 404935090 | 46 |
| | | | | | 140.98 | 8/4/2000 | 411465792 | 35 |
| | | | | | 3,359.14 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/11/2000 | | 16018481 | 896.48 | | | | | |
| | | | | | 896.48 | 3/27/2000 | 349989145 | 168 |
| | | | | | 896.48 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/19/2000 | | 1047 | 10,536.41 | | | | | |
| | | | | | 10,536.41 | 7/14/2000 | 401182423 | 67 |
| | | | | | 10,536.41 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/19/2000 | | 3025 | 1,472.34 | | | | | |
| | | | | | 1,472.34 | 8/13/2000 | 414666859 | 37 |
| | | | | | 1,472.34 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/21/2000 | | 39005171 | 12,982.88 | | | | | |
| | | | | | 12,982.88 | 6/25/2000 | 385062518 | 88 |
| | | | | | 12,982.88 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/26/2000 | | 3067 | 2,753.88 | | | | | |
| | | | | | 1,323.94 | 8/17/2000 | 418141842 | 40 |
| | | | | | 1,429.94 | 8/22/2000 | 418142311 | 35 |
| | | | | | 2,753.88 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/11/2000 | | 10005345 | 1,641.57 | | | | | |
| | | | | | 1,543.04 | 7/6/2000 | 396564239 | 97 |
| | | | | | 773.64 | 7/6/2000 | 396564981 | 97 |
| | | | | | 2,316.68 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (675.11) | *Difference - Invoices and Check Amount* | | |
| 10/17/2000 | | 16019286 | 7,960.00 | | | | | |
| | | | | | 5,551.00 | 3/22/2000 | 350534251 | 209 |
| | | | | | 3,009.00 | 7/16/2000 | 401585054 | 93 |

# LASON, INC. et al.,

### Payments Made
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 9/6/2000 *thru* | 9/5/2001 |

**Vendor:** *DELL01*     *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,560.00 | Subtotal of Invoices Paid ... | | |
| | | | | | (600.00) | Difference - Invoices and Check Amount | | |
| 10/17/2000 | | 33001821 | 1,610.79 | | | | | |
| | | | | | 1,610.79 | 8/2/2000 | 411288707 | 76 |
| | | | | | 1,610.79 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/26/2000 | | 36006702 | 4,388.39 | | | | | |
| | | | | | 4,388.39 | 8/2/2000 | 410561880 | 85 |
| | | | | | 4,388.39 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/26/2000 | | 36006703 | 6,257.18 | | | | | |
| | | | | | 1,830.62 | 7/14/2000 | 401271333 | 104 |
| | | | | | 4,426.56 | 7/16/2000 | 401271218 | 102 |
| | | | | | 6,257.18 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/8/2000 | | 31001242 | 2,122.12 | | | | | |
| | | | | | 2,122.12 | 8/25/2000 | 418482683 | 75 |
| | | | | | 2,122.12 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/10/2000 | | 10005664 | 675.11 | | | | | |
| | | | | | 773.64 | 7/5/2000 | 396564981 | 127 |
| | | | | | 773.64 | Subtotal of Invoices Paid ... | | |
| | | | | | (98.53) | Difference - Invoices and Check Amount | | |
| 11/13/2000 | | 16019672 | 7,181.00 | | | | | |
| | | | | | 5,662.00 | 9/21/2000 | 435200928 | 53 |
| | | | | | 1,519.00 | 9/25/2000 | 436713747 | 49 |
| | | | | | 7,181.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/16/2000 | | 3279 | 6,590.02 | | | | | |
| | | | | | 4,164.74 | 10/4/2000 | 440701654 | 43 |
| | | | | | 2,425.28 | 10/11/2000 | 440656676 | 36 |
| | | | | | 6,590.02 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/24/2000 | | 3352 | 8,372.94 | | | | | |

# LASON, INC. et al.,

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 9/6/2000 *thru* | 9/5/2001 |

**Vendor:** *DELL01*      *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,577.28 | 10/13/2000 | 440701449 | 42 |
| | | | | | 3,472.56 | 10/13/2000 | 440701522 | 42 |
| | | | | | 1,894.22 | 10/13/2000 | 440701597 | 42 |
| | | | | | 1,428.88 | 10/13/2000 | 444026140 | 42 |
| | | | | | 8,372.94 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 11/24/2000 | | 57004505 | 2,894.00 | | | | | |
| | | | | | 661.00 | 9/14/2000 | 430792366 | 71 |
| | | | | | 2,233.00 | 9/21/2000 | 435431945 | 64 |
| | | | | | 2,894.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 12/1/2000 | | 16019938 | 11,314.00 | | | | | |
| | | | | | 1,171.00 | 8/2/2000 | 411142813 | 121 |
| | | | | | 10,143.00 | 8/9/2000 | 410673248 | 114 |
| | | | | | 11,314.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 12/1/2000 | | 16019939 | 6,241.00 | | | | | |
| | | | | | 4,633.00 | 9/1/2000 | 425409141 | 91 |
| | | | | | 1,608.00 | 9/7/2000 | 429031487 | 85 |
| | | | | | 6,241.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 12/6/2000 | | 33596 | 2,266.28 | | | | | |
| | | | | | 2,266.28 | 10/11/2000 | 440655439 | 56 |
| | | | | | 2,266.28 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 12/7/2000 | | 31001360 | 834.12 | | | | | |
| | | | | | 803.48 | 8/18/2000 | 418481925 | 111 |
| | | | | | 30.64 | 8/18/2000 | 418481933 | 111 |
| | | | | | 834.12 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 12/11/2000 | | 36007054 | 1,914.64 | | | | | |
| | | | | | 263.94 | 8/27/2000 | 421714932 | 106 |
| | | | | | 1,510.51 | 9/14/2000 | 431416767 | 88 |
| | | | | | 140.19 | 9/21/2000 | 435946520 | 81 |

# *LASON, INC. et al.,*

### *Payments Made*
### *Before the Preference Period*

| | | | | Report Restrictions | |
|---|---|---|---|---|---|
| | | | Date Range: | 9/6/2000 *thru* | 9/5/2001 |

**Vendor:** *DELL01*    DELL MARKETING L.P.

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,914.64 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/11/2000 | | 39005656 | 11,809.10 | | | | | |
| | | | | | 4,851.49 | 9/18/2000 | 433263464 | 84 |
| | | | | | 1,129.87 | 9/18/2000 | 434085718 | 84 |
| | | | | | 4,851.49 | 9/19/2000 | 433817947 | 83 |
| | | | | | 976.25 | 9/19/2000 | 434084182 | 83 |
| | | | | | 11,809.10 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/15/2000 | | 3467 | 16,887.92 | | | | | |
| | | | | | 12,232.40 | 11/7/2000 | 458530292 | 38 |
| | | | | | 4,655.52 | 11/10/2000 | 458529476 | 35 |
| | | | | | 16,887.92 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/15/2000 | | 36007074 | 9,667.19 | | | | | |
| | | | | | 540.34 | 9/22/2000 | 435945134 | 84 |
| | | | | | 1,681.29 | 10/5/2000 | 442295671 | 71 |
| | | | | | 1,405.68 | 10/8/2000 | 442633905 | 68 |
| | | | | | 6,039.88 | 10/27/2000 | 455253419 | 49 |
| | | | | | 9,667.19 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/15/2000 | | 39005699 | 11,778.73 | | | | | |
| | | | | | 11,778.73 | 7/23/2000 | 405847765 | 145 |
| | | | | | 11,778.73 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/26/2000 | | 10005918 | 34,893.80 | | | | | |
| | | | | | 33,968.75 | 9/22/2000 | 434913182 | 95 |
| | | | | | 985.32 | 9/22/2000 | 434913190 | 95 |
| | | | | | 34,954.07 | Subtotal of Invoices Paid ... | | |
| | | | | | (60.27) | Difference - Invoices and Check Amount | | |
| 12/26/2000 | | 36007089 | 1,744.27 | | | | | |
| | | | | | 435.45 | 10/2/2000 | 436759813 | 85 |
| | | | | | 60.37 | 10/4/2000 | 441056629 | 83 |
| | | | | | 1,248.45 | 10/4/2000 | 441938768 | 83 |

# LASON, INC. et al.,

## Payments Made

### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/6/2000 thru | 9/5/2001 |

**Vendor:** DELL01   DELL MARKETING L.P.

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,744.27 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/28/2000 | | 570046274 | 3,399.90 | | | | | |
| | | | | | 3,399.90 | 10/4/2000 | 441860442 | 85 |
| | | | | | 3,399.90 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/16/2001 | | 36007360 | 24,679.98 | | | | | |
| | | | | | 1,364.22 | 8/16/2000 | 417091667 | 153 |
| | | | | | 18,794.86 | 10/24/2000 | 451933857 | 84 |
| | | | | | 4,520.90 | 10/27/2000 | 455251819 | 81 |
| | | | | | 24,679.98 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/16/2001 | | 36007361 | 21,235.32 | | | | | |
| | | | | | 1,509.20 | 10/19/2000 | 449887652 | 89 |
| | | | | | 18,794.86 | 10/24/2000 | 451933048 | 84 |
| | | | | | 1,919.66 | 11/3/2000 | 458691987 | 74 |
| | | | | | 306.92 | 11/7/2000 | 458978784 | 70 |
| | | | | | 22,530.64 | Subtotal of Invoices Paid ... | | |
| | | | | | (1,295.32) | Difference - Invoices and Check Amount | | |
| 1/23/2001 | | 16020728 | 45,466.04 | | | | | |
| | | | | | 9,962.27 | 9/13/2000 | 430273698 | 132 |
| | | | | | 9,603.00 | 10/2/2000 | 437637127 | 113 |
| | | | | | 6,053.00 | 10/3/2000 | 441383637 | 112 |
| | | | | | 6,053.98 | 10/6/2000 | 442923744 | 109 |
| | | | | | 2,890.00 | 10/18/2000 | 447780743 | 97 |
| | | | | | 3,183.61 | 11/7/2000 | 459566279 | 77 |
| | | | | | 1,913.18 | 11/7/2000 | 459566774 | 77 |
| | | | | | 2,948.00 | 12/4/2000 | 467311148 | 50 |
| | | | | | 2,859.00 | 12/11/2000 | 467121257 | 43 |
| | | | | | 45,466.04 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/26/2001 | | 10006182 | 97.47 | | | | | |
| | | | | | 97.47 | 11/2/2000 | 457812618 | 85 |
| | | | | | 97.47 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/26/2001 | | 36007497 | 4,110.65 | | | | | |

*Privileged and Confidential - Attorney Client Workproduct*

# LASON, INC. et al.,

**Payments Made**

**Before the Preference Period**

| | *Report Restrictions* | |
|---|---|---|
| **Date Range:** | 9/6/2000 *thru* | 9/5/2001 |

**Vendor:** *DELL01*      *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 80.56 | 11/17/2000 | 465940955 | 70 |
| | | | | | 378.29 | 11/21/2000 | 467506937 | 66 |
| | | | | | 3,651.80 | 11/27/2000 | 469722060 | 60 |
| | | | | | 4,110.65 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/26/2001 | | 39005885 | 480.61 | | | | | |
| | | | | | 47.65 | 10/13/2000 | 446771859 | 105 |
| | | | | | 432.96 | 12/12/2000 | 480282771 | 45 |
| | | | | | 480.61 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/30/2001 | | 36007611 | 3,042.24 | | | | | |
| | | | | | 3,042.24 | 11/1/2000 | 457180958 | 90 |
| | | | | | 3,042.24 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/8/2001 | | 39006080 | 35,403.98 | | | | | |
| | | | | | 9,853.75 | 8/21/2000 | 418483350 | 171 |
| | | | | | 25,550.23 | 10/30/2000 | 455351163 | 101 |
| | | | | | 35,403.98 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/10/2001 | | 31001771 | 330.72 | | | | | |
| | | | | | 330.72 | 11/28/2000 | 470195272 | 74 |
| | | | | | 330.72 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/12/2001 | | 36007726 | 40,811.64 | | | | | |
| | | | | | 18,786.16 | 12/3/2000 | 471645903 | 71 |
| | | | | | 18,888.32 | 12/8/2000 | 475600847 | 66 |
| | | | | | 97.52 | 12/8/2000 | 475800854 | 66 |
| | | | | | 1,777.96 | 12/27/2000 | 488878513 | 47 |
| | | | | | 3,261.68 | 12/27/2000 | 488950585 | 47 |
| | | | | | 40,811.64 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 200.00 | *Difference - Invoices and Check Amount* | | |
| 2/12/2001 | | 36007750 | 5,339.36 | | | | | |
| | | | | | 5,339.36 | 1/12/2001 | 499577054 | 31 |
| | | | | | 5,339.36 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# *LASON, INC. et al.,*

## *Payments Made*

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/6/2000 *thru* | 9/5/2001 |

**Vendor:** *DELL01*    *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 2/12/2001 | | 39006171 | 16,886.85 | | | | | |
| | | | | | 16,886.85 | 12/22/2000 | 488725896 | 52 |
| | | | | | 16,886.85 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/12/2001 | | 39006172 | 19,088.02 | | | | | |
| | | | | | 198.98 | 12/18/2000 | 484267166 | 58 |
| | | | | | 9,621.80 | 1/9/2001 | 497446104 | 34 |
| | | | | | 568.92 | 1/10/2001 | 497813691 | 33 |
| | | | | | 8,698.32 | 1/12/2001 | 499041077 | 31 |
| | | | | | 19,088.02 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/23/2001 | | 33002057 | 3,794.20 | | | | | |
| | | | | | 1,973.42 | 9/15/2000 | 433297835 | 161 |
| | | | | | 1,820.78 | 11/2/2000 | 457325181 | 113 |
| | | | | | 3,794.20 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/23/2001 | | 57005019 | 996.00 | | | | | |
| | | | | | 3,192.00 | 10/5/2000 | 441855574 | 141 |
| | | | | | 3,192.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (2,196.00) | *Difference - Invoices and Check Amount* | | |
| 2/26/2001 | | 36007688 | 286.15 | | | | | |
| | | | | | 286.15 | 11/17/2000 | 465395804 | 101 |
| | | | | | 286.15 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/5/2001 | | 16021585 | 12,535.00 | | | | | |
| | | | | | 12,535.00 | 9/8/2000 | 429032667 | 178 |
| | | | | | 12,535.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/7/2001 | | 16021584 | 14,454.00 | | | | | |
| | | | | | 1,193.00 | 7/14/2000 | 401587027 | 236 |
| | | | | | 2,821.00 | 7/16/2000 | 401567738 | 234 |
| | | | | | 460.00 | 9/10/2000 | 429080179 | 178 |
| | | | | | 7,310.00 | 11/22/2000 | 464503903 | 105 |
| | | | | | 2,670.00 | 11/28/2000 | 469734065 | 99 |

*Privileged and Confidential - Attorney Client Workproduct*

# LASON, INC. et al.,

### Payments Made
#### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/6/2000 thru | 9/5/2001 |

**Vendor:** *DELL01*     *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 14,454.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/7/2001 | | 16021695 | 3,973.48 | | | | | |
| | | | | | 3,973.48 | 12/17/2000 | 482342573 | 80 |
| | | | | | 3,973.48 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/21/2001 | | 36008105 | 16,160.76 | | | | | |
| | | | | | 4,479.73 | 1/10/2001 | 493863740 | 70 |
| | | | | | 25,240.25 | 6/1/2001 | 582330015 | -72 |
| | | | | | 29,719.98 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (13,559.20) | *Difference - Invoices and Check Amount* | | |
| 3/22/2001 | | 16022074 | 14,178.36 | | | | | |
| | | | | | 1,075.36 | 12/17/2000 | 482344835 | 95 |
| | | | | | 7,741.00 | 12/22/2000 | 486845753 | 90 |
| | | | | | 2,724.00 | 12/22/2000 | 487263733 | 90 |
| | | | | | 2,638.00 | 12/22/2000 | 487264434 | 90 |
| | | | | | 14,178.36 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/23/2001 | | 36008210 | 12,943.18 | | | | | |
| | | | | | 10,464.32 | 1/15/2001 | 499571388 | 67 |
| | | | | | 2,282.22 | 1/15/2001 | 499575231 | 67 |
| | | | | | 196.64 | 1/23/2001 | 506838697 | 59 |
| | | | | | 12,943.18 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/23/2001 | | 39006457 | 1,330.15 | | | | | |
| | | | | | 1,330.15 | 1/22/2001 | 506234963 | 60 |
| | | | | | 1,330.15 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/28/2001 | | 16022159 | 24,235.95 | | | | | |
| | | | | | 71.95 | 1/8/2001 | 487264467 | 77 |
| | | | | | 2,201.00 | 1/8/2001 | 493866628 | 77 |
| | | | | | 6,484.00 | 1/12/2001 | 499360244 | 73 |
| | | | | | 13,987.00 | 1/16/2001 | 501240816 | 69 |
| | | | | | 1,531.28 | 1/17/2001 | 502108004 | 68 |

# LASON, INC. et al.,

## Payments Made

### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/6/2000 thru | 9/5/2001 |

**Vendor:** **DELL01**     **DELL MARKETING L.P.**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 24,375.23 | Subtotal of Invoices Paid ... | | |
| | | | | | (139.28) | Difference - Invoices and Check Amount | | |
| 3/28/2001 | | 31002041 | 2,525.34 | | | | | |
| | | | | | 2,437.94 | 1/24/2001 | 507334324 | 63 |
| | | | | | 87.40 | 2/1/2001 | 513026864 | 55 |
| | | | | | 2,525.34 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/29/2001 | | 10006635 | 5,047.06 | | | | | |
| | | | | | 5,047.06 | 1/11/2001 | 498403864 | 77 |
| | | | | | 5,047.06 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/29/2001 | | 39006535 | 5,518.34 | | | | | |
| | | | | | 5,063.58 | 12/22/2000 | 488702663 | 97 |
| | | | | | 454.76 | 1/22/2001 | 505234971 | 66 |
| | | | | | 5,518.34 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/6/2001 | | 16022287 | 1,375.00 | | | | | |
| | | | | | 1,375.00 | 1/23/2001 | 504653767 | 73 |
| | | | | | 1,375.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/9/2001 | | 4707 | 9,643.86 | | | | | |
| | | | | | 7,565.20 | 2/27/2001 | 528492317 | 41 |
| | | | | | 2,078.66 | 3/1/2001 | 528491327 | 39 |
| | | | | | 9,643.86 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/10/2001 | | 36008506 | 7,972.02 | | | | | |
| | | | | | 3,045.09 | 1/25/2001 | 507685063 | 75 |
| | | | | | 733.57 | 1/26/2001 | 506826825 | 74 |
| | | | | | 242.74 | 1/31/2001 | 511023616 | 69 |
| | | | | | 2,248.26 | 2/1/2001 | 513515585 | 68 |
| | | | | | 1,702.36 | 2/6/2001 | 513516252 | 63 |
| | | | | | 7,972.02 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/16/2001 | | 31002193 | 2,831.26 | | | | | |
| | | | | | 2,831.26 | 2/2/2001 | 513446922 | 73 |

*Privileged and Confidential - Attorney Client Workproduct*

# *LASON, INC. et al.,*
### *Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| *Date Range:* | 9/6/2000 *thru* | 9/5/2001 |

**Vendor:** *DELL01*        *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,831.26 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/18/2001 | | 16022651 | 22,791.74 | | | | | |
| | | | | | 12,913.08 | 1/16/2001 | 501240568 | 92 |
| | | | | | 3,211.10 | 1/24/2001 | 506913920 | 84 |
| | | | | | 813.00 | 1/25/2001 | 504657610 | 83 |
| | | | | | 1,914.00 | 2/1/2001 | 513337618 | 76 |
| | | | | | 3,940.56 | 2/14/2001 | 518896287 | 63 |
| | | | | | 22,791.74 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/18/2001 | | 33002277 | 2,886.75 | | | | | |
| | | | | | 2,724.66 | 1/31/2001 | 510123177 | 77 |
| | | | | | 162.09 | 2/15/2001 | 522216548 | 62 |
| | | | | | 2,886.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/18/2001 | | 36008582 | 11,770.81 | | | | | |
| | | | | | 9,514.56 | 2/7/2001 | 515022291 | 70 |
| | | | | | 38.39 | 2/7/2001 | 516986696 | 70 |
| | | | | | 2,129.48 | 2/8/2001 | 514990373 | 69 |
| | | | | | 90.38 | 2/9/2001 | 516988680 | 68 |
| | | | | | 11,770.81 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/20/2001 | | 36008708 | 95,142.30 | | | | | |
| | | | | | 36.52 | 8/31/2000 | 424017408 | 232 |
| | | | | | 15,074.26 | 2/14/2001 | 513514265 | 65 |
| | | | | | 26,215.92 | 2/23/2001 | 526243316 | 56 |
| | | | | | 527.88 | 2/26/2001 | 526239231 | 53 |
| | | | | | 455.75 | 2/28/2001 | 529673535 | 51 |
| | | | | | 15,898.95 | 3/1/2001 | 528238001 | 50 |
| | | | | | 1,897.23 | 3/2/2001 | 529464463 | 49 |
| | | | | | 5,691.68 | 3/2/2001 | 529465445 | 49 |
| | | | | | 13,280.61 | 3/2/2001 | 529470809 | 49 |
| | | | | | 4,121.26 | 3/2/2001 | 530259365 | 49 |
| | | | | | 223.55 | 3/2/2001 | 530310945 | 49 |
| | | | | | 2,206.58 | 3/2/2001 | 531222065 | 49 |
| | | | | | 9,486.14 | 3/5/2001 | 529466294 | 46 |
| | | | | | 25.97 | 3/5/2001 | 530259373 | 46 |

*Privileged and Confidential - Attorney Client Workproduct*

# LASON, INC. et al.,

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/6/2000 thru | 9/5/2001 |

**Vendor:** DELL01    DELL MARKETING L.P.

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 95,142.30 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/20/2001 | | 4783 | 2,873.15 | | | | | |
| | | | | | 57.80 | 3/6/2001 | 532084969 | 45 |
| | | | | | 1,514.74 | 3/8/2001 | 532084951 | 43 |
| | | | | | 1,300.61 | 3/15/2001 | 536757014 | 36 |
| | | | | | 2,873.15 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/21/2001 | | 39006893 | 3,142.60 | | | | | |
| | | | | | 3,142.60 | 2/26/2001 | 526542485 | 54 |
| | | | | | 3,142.60 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/24/2001 | | 16022848 | 11,879.30 | | | | | |
| | | | | | 1,974.29 | 1/26/2001 | 504653775 | 88 |
| | | | | | 920.53 | 2/22/2001 | 525740767 | 61 |
| | | | | | 9.36 | 3/1/2001 | 525172441 | 54 |
| | | | | | 4,225.86 | 3/6/2001 | 532892247 | 49 |
| | | | | | 2,644.28 | 3/6/2001 | 532899390 | 49 |
| | | | | | 1,052.49 | 3/7/2001 | 534255039 | 48 |
| | | | | | 1,052.49 | 3/19/2001 | 540385978 | 36 |
| | | | | | 11,879.30 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/24/2001 | | 31002316 | 16,785.38 | | | | | |
| | | | | | 16,038.86 | 2/5/2001 | 513454769 | 78 |
| | | | | | 127.20 | 2/23/2001 | 525736294 | 60 |
| | | | | | 152.12 | 3/1/2001 | 531142321 | 54 |
| | | | | | 25.97 | 3/5/2001 | 531142313 | 50 |
| | | | | | 314.03 | 3/9/2001 | 535353494 | 46 |
| | | | | | 127.20 | 3/19/2001 | 540157617 | 36 |
| | | | | | 16,785.38 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/24/2001 | | 33002306 | 20,171.52 | | | | | |
| | | | | | 205.68 | 2/22/2001 | 521462879 | 61 |
| | | | | | 5,465.55 | 3/6/2001 | 531207280 | 49 |
| | | | | | 4,031.45 | 3/6/2001 | 531207298 | 49 |
| | | | | | 1,502.54 | 3/15/2001 | 536799727 | 40 |
| | | | | | 5,465.55 | 3/16/2001 | 536436775 | 39 |

Privileged and Confidential - Attorney Client Workproduct

# LASON, INC. et al.,

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 9/8/2000 *thru* | 9/5/2001 |

*Vendor:* **DELL01** **DELL MARKETING L.P.**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,500.75 | 3/19/2001 | 540406626 | 36 |
| | | | | | 20,171.52 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/24/2001 | | 36008798 | 75,889.22 | | | | | |
| | | | | | 75,889.22 | 3/1/2001 | 529556433 | 54 |
| | | | | | 75,889.22 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/24/2001 | | 39006920 | 1,191.17 | | | | | |
| | | | | | 1,191.17 | 3/9/2001 | 535829592 | 46 |
| | | | | | 1,191.17 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/24/2001 | | 59000994 | 666.51 | | | | | |
| | | | | | 666.51 | 3/9/2001 | 532871316 | 46 |
| | | | | | 666.51 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/4/2001 | | 16023232 | 54,481.80 | | | | | |
| | | | | | 2,564.00 | 3/12/2001 | 536621840 | 53 |
| | | | | | 9,705.00 | 3/13/2001 | 536621501 | 52 |
| | | | | | 172.95 | 3/13/2001 | 536621519 | 52 |
| | | | | | 8,762.00 | 3/13/2001 | 536621592 | 52 |
| | | | | | 14,999.00 | 3/13/2001 | 536621667 | 52 |
| | | | | | 14,958.00 | 3/13/2001 | 536622053 | 52 |
| | | | | | 24.50 | 3/15/2001 | 536621683 | 50 |
| | | | | | 614.70 | 3/16/2001 | 536621600 | 49 |
| | | | | | 2,681.65 | 3/16/2001 | 536621675 | 49 |
| | | | | | 54,481.80 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/7/2001 | | 10007072 | 1,789.84 | | | | | |
| | | | | | 1,897.23 | 3/2/2001 | 529463697 | 66 |
| | | | | | 1,897.23 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (107.39) | *Difference - Invoices and Check Amount* | | |
| 5/18/2001 | | 57005790 | 159.90 | | | | | |
| | | | | | 159.90 | 2/26/2001 | 528458151 | 81 |
| | | | | | 159.90 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

*Privileged and Confidential - Attorney Client Workproduct*

# LASON, INC. et al.,

### Payments Made

#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 9/6/2000 thru | 9/5/2001 |

**Vendor:** *DELL01*     *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 5/31/2001 | | 36009149 | 28,527.17 | | | | | |
| | | | | | 28,527.17 | 3/13/2001 | 536047590 | 79 |
| | | | | | 28,527.17 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/13/2001 | | 10007385 | 3,533.36 | | | | | |
| | | | | | 3,533.36 | 4/23/2001 | 551802184 | 51 |
| | | | | | 3,533.36 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/13/2001 | | 16023986 | 27,754.37 | | | | | |
| | | | | | 17,159.72 | 5/23/2001 | 577539513 | 21 |
| | | | | | 8,618.32 | 5/23/2001 | 577540032 | 21 |
| | | | | | 988.33 | 5/23/2001 | 577552110 | 21 |
| | | | | | 988.00 | 5/23/2001 | 577559164 | 21 |
| | | | | | 27,754.37 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/13/2001 | | 31002628 | 3,530.09 | | | | | |
| | | | | | 4,530.09 | 4/5/2001 | 553013590 | 69 |
| | | | | | 4,530.09 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (1,000.00) | *Difference - Invoices and Check Amount* | | |
| 6/13/2001 | | 36009230 | 8,156.71 | | | | | |
| | | | | | 2,553.89 | 3/22/2001 | 543028401 | 83 |
| | | | | | 5,602.82 | 4/18/2001 | 551706062 | 56 |
| | | | | | 8,156.71 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/13/2001 | | 39009230 | 10,990.74 | | | | | |
| | | | | | 432.96 | 2/8/2001 | 518078522 | 125 |
| | | | | | 5,279.89 | 2/21/2001 | 524597697 | 112 |
| | | | | | 5,279.89 | 2/21/2001 | 524601093 | 112 |
| | | | | | 10,992.74 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (2.00) | *Difference - Invoices and Check Amount* | | |
| 6/28/2001 | | 5213 | 490.42 | | | | | |
| | | | | | 54.70 | 5/9/2001 | 572277572 | 50 |
| | | | | | 404.56 | 5/11/2001 | 572276491 | 48 |
| | | | | | 31.16 | 5/14/2001 | 572276509 | 45 |

# LASON, INC. et al.,

**Payments Made**

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 9/6/2000 *thru* | 9/5/2001 | |

**Vendor:** *DELL01*    DELL MARKETING L.P.

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 490.42 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/29/2001 | | 157060 | 374.12 | | | | | |
| | | | | | 374.12 | 5/23/2001 | 577553787 | 37 |
| | | | | | 374.12 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/29/2001 | | 36009487 | 5,471.86 | | | | | |
| | | | | | 5,274.70 | 1/10/2001 | 497810764 | 170 |
| | | | | | 197.16 | 4/13/2001 | 549508471 | 77 |
| | | | | | 5,471.86 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/29/2001 | | 36009540 | 51,680.97 | | | | | |
| | | | | | 25,240.25 | 6/1/2001 | 582330015 | 28 |
| | | | | | 356.31 | 6/15/2001 | 591450952 | 14 |
| | | | | | 25,404.17 | 6/17/2001 | 591449939 | 12 |
| | | | | | 12,361.29 | 6/17/2001 | 591463567 | 12 |
| | | | | | 63,362.02 | Subtotal of Invoices Paid ... | | |
| | | | | | (11,681.05) | Difference - Invoices and Check Amount | | |
| 7/11/2001 | | 5201 | 1,541.77 | | | | | |
| | | | | | 1,541.77 | 6/1/2001 | 582806261 | 40 |
| | | | | | 1,541.77 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/11/2001 | | 5291 | 13,210.24 | | | | | |
| | | | | | 6,482.97 | 5/23/2001 | 579397233 | 49 |
| | | | | | 5,951.88 | 5/23/2001 | 579397588 | 49 |
| | | | | | 49.82 | 5/24/2001 | 579397878 | 48 |
| | | | | | 725.57 | 5/27/2001 | 579397803 | 45 |
| | | | | | 13,210.24 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/18/2001 | | 64001249 | 1,817.97 | | | | | |
| | | | | | 1,817.97 | 2/27/2001 | 528464290 | 141 |
| | | | | | 1,817.97 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/20/2001 | | 36009711 | 64,038.53 | | | | | |
| | | | | | 15,828.76 | 5/23/2001 | 577561574 | 58 |

# *LASON, INC. et al.,*

*Payments Made*

*Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 9/6/2000 *thru* | 9/5/2001 |

**Vendor:** *DELL01*      *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 21,290.87 | 6/18/2001 | 591455340 | 32 |
| | | | | | 7,484.68 | 6/18/2001 | 591456489 | 32 |
| | | | | | 906.24 | 6/19/2001 | 591448469 | 31 |
| | | | | | 8,216.25 | 6/28/2001 | 599055944 | 22 |
| | | | | | 2,563.25 | 7/1/2001 | 599265311 | 19 |
| | | | | | 7,728.49 | 7/2/2001 | 599056272 | 18 |
| | | | | | 64,038.53 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 7/27/2001 | | 33002634 | 1,186.44 | | | | | |
| | | | | | 1,186.44 | 5/10/2001 | 572939379 | 78 |
| | | | | | 1,186.44 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 7/30/2001 | | 5402 | 8,447.47 | | | | | |
| | | | | | 249.29 | 6/5/2001 | 585344708 | 55 |
| | | | | | 3,597.76 | 6/7/2001 | 582949905 | 53 |
| | | | | | 4,600.42 | 6/8/2001 | 585344690 | 52 |
| | | | | | 8,447.47 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/1/2001 | | 36009815 | 14,489.79 | | | | | |
| | | | | | 5,609.52 | 5/23/2001 · | 577557358 | 70 |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 1 |
| | | | | | 202,350.35 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (187,880.56) | | *Difference - Invoices and Check Amount* | |
| 8/2/2001 | | 36009713 | 8,860.27 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 2 |
| | | | | | 196,740.83 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (187,880.56) | | *Difference - Invoices and Check Amount* | |
| 8/8/2001 | | 31002846 | 109.66 | | | | | |
| | | | | | 109.66 | 5/23/2001 | 578995482 | 77 |
| | | | | | 109.66 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/8/2001 | | 33002653 | 399.46 | | | | | |
| | | | | | 399.46 | 6/4/2001 | 585012073 | 65 |
| | | | | | 399.46 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |

# LASON, INC. et al.,

### Payments Made
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 9/6/2000 *thru* | 9/5/2001 |

**Vendor:**  *DELL01*   *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 8/15/2001 | | 36009900 | 17,720.54 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 15 |
| | | | | | 196,740.83 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (179,020.29) | *Difference - Invoices and Check Amount* | | |
| 8/21/2001 | | 31002924 | 583.00 | | | | | |
| | | | | | 583.00 | 6/19/2001 | 593502958 | 63 |
| | | | | | 583.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/21/2001 | | 5609 | 4,959.74 | | | | | |
| | | | | | 4,959.74 | 5/27/2001 | 579397860 | 86 |
| | | | | | 4,959.74 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/22/2001 | | 36010018 | 17,720.54 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 22 |
| | | | | | 196,740.83 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (179,020.29) | *Difference - Invoices and Check Amount* | | |
| 8/23/2001 | | 36009650 | 8,860.27 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 23 |
| | | | | | 196,740.83 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (187,880.56) | *Difference - Invoices and Check Amount* | | |
| 8/23/2001 | | 36009686 | 53,161.62 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 23 |
| | | | | | 196,740.83 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (143,579.21) | *Difference - Invoices and Check Amount* | | |
| 8/23/2001 | | 36009840 | 8,860.27 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 23 |
| | | | | | 196,740.83 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (187,880.56) | *Difference - Invoices and Check Amount* | | |
| 8/31/2001 | | 36010130 | 24,819.92 | | | | | |
| | | | | | 12,025.41 | 7/24/2001 | 614341816 | 38 |
| | | | | | 3,940.05 | 7/24/2001 | 614920312 | 38 |
| | | | | | 2,109.95 | 7/25/2001 | 614348605 | 37 |
| | | | | | 2,884.02 | 7/25/2001 | 614686301 | 37 |
| | | | | | 1,141.48 | 7/26/2001 | 616289435 | 36 |
| | | | | | 2,719.01 | 7/31/2001 | 618446827 | 31 |

*Privileged and Confidential - Attorney Client Workproduct*
*Page 16*

# *LASON, INC. et al.,*

### *Payments Made*
*Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 9/6/2000 *thru* | 9/5/2001 |

*Vendor:* **DELL01**    *DELL MARKETING L.P.*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 24,819.92 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Grand Total for Vendor:* | | 1,264,117.51 | | | 2,548,473.69 | | *Days to Payment* |
| | | *Total Difference* | (1,284,356.18) | | | | |
| | | | | | | *Mean:* | 68.36 |
| | | | | | | *Max:* | 236.00 |
| | | | | | | *Min:* | -72.00 |
| | | | | | | *Median:* | 63.00 |
| | | | | | | *StdDev:* | 38.50 |

# LASON, INC. et al.,

## Payments Made
### During the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/6/2001 thru | 12/4/2001 |

**Vendor:** DELL01   DELL MARKETING L.P.

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 9/7/2001 | | 36010215 | 26,970.41 | | | | | |
| | | | | | 21,432.16 | 7/27/2001 | 614334456 | 42 |
| | | | | | 2,236.60 | 7/27/2001 | 616519070 | 42 |
| | | | | | 2,376.16 | 7/29/2001 | 618239941 | 40 |
| | | | | | 1,095.89 | 8/8/2001 | 626224729 | 30 |
| | | | | | 27,140.89 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (170.48) | *Difference - Invoices and Check Amount* | | |
| 9/12/2001 | | 36009945 | 17,720.54 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 43 |
| | | | | | 196,740.83 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (179,020.29) | *Difference - Invoices and Check Amount* | | |
| 9/12/2001 | | 36010131 | 17,720.54 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 43 |
| | | | | | 196,740.83 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (179,020.29) | *Difference - Invoices and Check Amount* | | |
| 9/17/2001 | | 36010235 | 17,720.54 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 48 |
| | | | | | 196,740.83 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (179,020.29) | *Difference - Invoices and Check Amount* | | |
| 10/3/2001 | | 36010381 | 28,677.63 | | | | | |
| | | | | | 753.02 | 8/16/2001 | 626224737 | 48 |
| | | | | | 7,211.59 | 8/16/2001 | 629001702 | 48 |
| | | | | | 2,839.24 | 8/16/2001 | 630671998 | 48 |
| | | | | | 1,480.80 | 8/16/2001 | 631036019 | 48 |
| | | | | | 2,664.97 | 8/16/2001 | 631111218 | 48 |
| | | | | | 1,480.80 | 8/16/2001 | 631759453 | 48 |
| | | | | | 2,718.04 | 8/17/2001 | 630022895 | 47 |
| | | | | | 1,213.12 | 8/17/2001 | 631646346 | 47 |
| | | | | | 1,851.23 | 8/17/2001 | 631928462 | 47 |
| | | | | | 1,140.50 | 8/21/2001 | 634039002 | 43 |
| | | | | | 1,090.73 | 8/21/2001 | 634042592 | 43 |
| | | | | | 2,380.88 | 8/22/2001 | 632041505 | 42 |
| | | | | | 2,486.66 | 8/23/2001 | 634919641 | 41 |
| | | | | | 29,311.58 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (633.95) | *Difference - Invoices and Check Amount* | | |

# LASON, INC. et al.,

### Payments Made
#### During the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 9/6/2001 thru | 12/4/2001 |

**Vendor:** DELL01    DELL MARKETING L.P.

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 10/4/2001 | | 36010444 | 25,867.27 | | | | | |
| | | | | | 3,348.00 | 8/27/2001 | 636974727 | 38 |
| | | | | | 1,655.94 | 8/27/2001 | 637310442 | 38 |
| | | | | | 5,723.33 | 8/27/2001 | 637702655 | 38 |
| | | | | | 1,356.44 | 8/27/2001 | 637702929 | 38 |
| | | | | | 5,669.63 | 8/27/2001 | 637703299 | 38 |
| | | | | | 1,356.45 | 8/27/2001 | 637703513 | 38 |
| | | | | | 1,743.92 | 8/27/2001 | 637809336 | 38 |
| | | | | | 3,084.46 | 8/28/2001 | 634037618 | 37 |
| | | | | | 447.27 | 8/28/2001 | 637310459 | 37 |
| | | | | | 1,481.83 | 8/29/2001 | 639914019 | 36 |
| | | | | | 25,867.27 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/15/2001 | | 36010493 | 29,168.81 | | | | | |
| | | | | | 2,587.21 | 7/29/2001 | 616343513 | 78 |
| | | | | | 4,184.89 | 8/28/2001 | 637302308 | 48 |
| | | | | | 10,577.12 | 8/31/2001 | 641006770 | 45 |
| | | | | | 1,346.20 | 9/4/2001 | 640240206 | 41 |
| | | | | | 1,523.22 | 9/5/2001 | 644084410 | 40 |
| | | | | | 201.22 | 9/10/2001 | 647595487 | 35 |
| | | | | | 1,133.05 | 9/12/2001 | 648156321 | 33 |
| | | | | | 2,116.84 | 9/12/2001 | 648156727 | 33 |
| | | | | | 1,336.20 | 9/12/2001 | 648157436 | 33 |
| | | | | | 1,219.06 | 9/12/2001 | 648157824 | 33 |
| | | | | | 1,351.31 | 9/12/2001 | 648158350 | 33 |
| | | | | | 1,250.23 | 9/12/2001 | 648158897 | 33 |
| | | | | | 340.26 | 9/12/2001 | 649578527 | 33 |
| | | | | | 29,168.81 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/15/2001 | | 36010553 | 19,535.43 | | | | | |
| | | | | | 196,740.83 | 7/31/2001 | 616909297 | 76 |
| | | | | | 196,740.83 | Subtotal of Invoices Paid ... | | |
| | | | | | (177,205.40) | Difference - Invoices and Check Amount | | |
| 10/19/2001 | | 36010594 | 28,143.14 | | | | | |
| | | | | | 2,802.64 | 9/5/2001 | 642661276 | 44 |
| | | | | | 58.05 | 9/13/2001 | 648156735 | 36 |
| | | | | | 7,995.90 | 9/14/2001 | 638622480 | 35 |

Privileged and Confidential - Attorney Client Workproduct

# LASON, INC. et al.,

## Payments Made
### During the Preference Period

**Vendor:** **DELL01** **DELL MARKETING L.P.**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | . | 168.54 | 9/14/2001 | 650945389 | 35 |
| | | | | | 147.87 | 9/14/2001 | 650945421 | 35 |
| | | | | | 2,095.22 | 9/16/2001 | 646755462 | 33 |
| | | | | | 2,777.62 | 9/18/2001 | 651372005 | 31 |
| | | | | | 4,961.21 | 9/19/2001 | 651337495 | 30 |
| | | | | | 4,672.20 | 9/19/2001 | 651371049 | 30 |
| | | | | | 51.21 | 9/19/2001 | 651372021 | 30 |
| | | | | . | 89.91 | 9/19/2001 | 653765560 | 30 |
| | | | | | 3,408.00 | 11/1/2001 | 685175598 | -13 |
| | | | | | 29,228.37 | | Subtotal of Invoices Paid ... | |
| | | | | | (1,085.23) | | Difference - Invoices and Check Amount | |
| 11/5/2001 | | 36010790 | 27,410.24 | | | | | |
| | | | | | 32.55 | 9/23/2001 | 651183956 | 43 |
| | | | | | 13,320.64 | 9/23/2001 | 651373342 | 43 |
| | | | | | 1,710.02 | 9/24/2001 | 655592871 | 42 |
| | | | | | 917.96 | 9/25/2001 | 649923489 | 41 |
| | | | | | 1,281.05 | 9/25/2001 | 655593228 | 41 |
| | | | | | 5,895.08 | 9/25/2001 | 656767282 | 41 |
| | | | | | 2,797.56 | 9/26/2001 | 653166579 | 40 |
| | | | | | 2,418.14 | 9/26/2001 | 656934080 | 40 |
| | | | | | 28,172.98 | | Subtotal of Invoices Paid ... | |
| | | | | | (762.74) | | Difference - Invoices and Check Amount | |
| 11/9/2001 | | 36010817 | 55,611.94 | | | | | |
| | | | | | 1,049.40 | 9/26/2001 | 656048442 | 44 |
| | | | | | 242.51 | 9/27/2001 | 654460161 | 43 |
| | | | | | 1,552.05 | 9/27/2001 | 655585883 | 43 |
| | | | | . | 4,337.65 | 9/28/2001 | 659454854 | 42 |
| | | | | | 1,204.55 | 9/28/2001 | 659458350 | 42 |
| | | | | | 1,155.59 | 9/28/2001 | 659460083 | 42 |
| | | | | | 867.55 | 9/28/2001 | 659601058 | 42 |
| | | | | | 432.25 | 10/1/2001 | 655585891 | 39 |
| | | | | | 698.38 | 10/2/2001 | 660328147 | 38 |
| | | | | | 168.19 | 10/2/2001 | 661877506 | 38 |
| | | | | | 204.00 | 10/2/2001 | 662508936 | 38 |
| | | | | | 211.00 | 10/3/2001 | 662618115 | 37 |
| | | | | | 3,744.39 | 10/4/2001 | 662605187 | 36 |
| | | | | | 798.90 | 10/4/2001 | 662605195 | 36 |
| | | | | | 2,563.52 | 10/5/2001 | 663331924 | 35 |
| | | | | | 14,482.27 | 10/7/2001 | 661906974 | 33 |

# LASON, INC. et al.,

## Payments Made

### During the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/6/2001 thru | 12/4/2001 |

**Vendor:** DELL01     DELL MARKETING L.P.

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,040.41 | 10/7/2001 | 663331957 | 33 |
| | | | | | 1,695.17 | 10/8/2001 | 655594737 | 32 |
| | | | | | 2,038.93 | 10/8/2001 | 665256715 | 32 |
| | | | | | 148.40 | 10/9/2001 | 646764258 | 31 |
| | | | | | 16,769.03 | 10/10/2001 | 665774691 | 30 |
| | | | | | 56,424.14 | Subtotal of Invoices Paid ... | | |
| | | | | | (812.20) | Difference - Invoices and Check Amount | | |
| 11/19/2001 | | 36010906 | 32,022.29 | | | | | |
| | | | | | 508.92 | 10/10/2001 | 665520474 | 40 |
| | | | | | 1,562.44 | 10/10/2001 | 666486063 | 40 |
| | | | | | 2,831.02 | 10/10/2001 | 667425078 | 40 |
| | | | | | 53.30 | 10/11/2001 | 665520466 | 39 |
| | | | | | 10,525.48 | 10/11/2001 | 667423982 | 39 |
| | | | | | 11,285.15 | 10/12/2001 | 667793889 | 38 |
| | | | | | 2,826.17 | 10/12/2001 | 669451460 | 38 |
| | | | | | 2,770.84 | 10/12/2001 | 670562289 | 38 |
| | | | | | 32,363.32 | Subtotal of Invoices Paid ... | | |
| | | | | | (341.03) | Difference - Invoices and Check Amount | | |
| 11/20/2001 | | 36010947 | 28,728.03 | | | | | |
| | | | | | 3,377.16 | 10/15/2001 | 657967574 | 36 |
| | | | | | 1,014.22 | 10/15/2001 | 668746399 | 36 |
| | | | | | 2,703.09 | 10/15/2001 | 668748445 | 36 |
| | | | | | 286.83 | 10/16/2001 | 669451478 | 35 |
| | | | | | 8,270.12 | 10/16/2001 | 670281377 | 35 |
| | | | | | 950.59 | 10/16/2001 | 670403856 | 35 |
| | | | | | 498.17 | 10/16/2001 | 670424969 | 35 |
| | | | | | 990.04 | 10/17/2001 | 673367504 | 34 |
| | | | | | 6,720.70 | 10/19/2001 | 673768990 | 32 |
| | | | | | 291.40 | 10/22/2001 | 669467458 | 29 |
| | | | | | 1,157.04 | 10/23/2001 | 661876136 | 28 |
| | | | | | 2,562.40 | 10/23/2001 | 667969521 | 28 |
| | | | | | 28,821.56 | Subtotal of Invoices Paid ... | | |
| | | | | | (93.53) | Difference - Invoices and Check Amount | | |
| 11/20/2001 | | 6226 | 3,252.54 | | | | | |
| | | | | | 1,005.94 | 10/18/2001 | 673756425 | 33 |
| | | | | | 31.22 | 10/23/2001 | 673756433 | 28 |
| | | | | | 738.82 | 10/24/2001 | 679274977 | 27 |
| | | | | | 992.14 | 10/29/2001 | 678931254 | 22 |

Privileged and Confidential - Attorney Client Workproduct

# *LASON, INC. et al.,*

## *Payments Made*
### *During the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| *Date Range:* | 9/6/2001 *thru* | 12/4/2001 |

**Vendor:** *DELL01*     DELL MARKETING L.P.

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 484.42 | 11/1/2001 | 685670630 | 19 |
| | | | | | 3,252.54 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/30/2001 | | 36011110 | 25,229.36 | | | | | |
| | | | | | 2,448.28 | 10/24/2001 | 676933963 | 37 |
| | | | | | 2,013.07 | 10/24/2001 | 678290588 | 37 |
| | | | | | 1,997.70 | 10/24/2001 | 679263277 | 37 |
| | | | | | 1,208.55 | 10/25/2001 | 679263319 | 36 |
| | | | | | 17.23 | 10/25/2001 | 679389460 | 36 |
| | | | | | 2,416.93 | 10/25/2001 | 680126067 | 36 |
| | | | | | 9,287.26 | 10/26/2001 | 679261974 | 35 |
| | | | | | 3,500.70 | 10/28/2001 | 679264051 | 33 |
| | | | | | 25.73 | 10/29/2001 | 679264069 | 32 |
| | | | | | 2,719.28 | 10/30/2001 | 667427587 | 31 |
| | | | | | 262.37 | 10/30/2001 | 683516959 | 31 |
| | | | | | 25,897.10 | Subtotal of Invoices Paid ... | | |
| | | | | | (667.74) | Difference - Invoices and Check Amount | | |

| | *Grand Total for Vendor:* | | 383,778.71 | | 1,102,611.88 | | | Days to |
|---|---|---|---|---|---|---|---|---|
| | | *Total Difference* | (718,833.17) | | | | | *Payment* |

|  |  |
|---|---|
| *Mean:* | 37.60 |
| *Max:* | 78.00 |
| *Min:* | -13.00 |
| *Median:* | 37.00 |
| *StdDev:* | 8.89 |



LASON, INC. et al.,
Ordinary Course Preference Analysis

Vendor: DELL91

DELL MARKETING L.P.

Days to Payment

Date of Payment

| | Before | | During |
|---|---|---|---|
| | | Days to Payment | |
| Mean: | 68.36 | Mean: | 37.60 |
| Max: | 236.00 | Max: | 78.00 |
| Min: | -71.00 | Min: | -13.00 |
| Median: | 63.00 | Median: | 37.00 |
| StdDev: | 38.50 | StdDev: | 8.89 |

Start of Preference Period

| Report Restrictions | |
|---|---|
| Date Range: | 9/6/2000 thru 12/4/2001 |
| Minimum Days: | -9999 |
| Maximum Days: | 9999 |

# Jacom Computer Services, Inc.

*Frequency Analysis*
*Before the Preference Period*

| Report Restrictions | |
|---|---|
| **Date Range:** 9/13/1999 *thru* 9/11/2000 | |

**Vendor:  DELL-001        DELL MARKETING LP**

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| -87 | 1 | $156.75 |
| 3 | 1 | $16,912.16 |
| 11 | 1 | $18,044.00 |
| 14 | 17 | $255,300.94 |
| 15 | 19 | $70,119.88 |
| 16 | 15 | $80,249.02 |
| 17 | 16 | $106,298.85 |
| 18 | 24 | $106,327.60 |
| 19 | 16 | $122,799.55 |
| 20 | 39 | $812,057.85 |
| 21 | 58 | $455,337.79 |
| 22 | 43 | $329,519.03 |
| 23 | 91 | $375,410.41 |
| 24 | 62 | $354,770.39 |
| 25 | 60 | $361,970.38 |
| 26 | 90 | $357,903.17 |
| 27 | 67 | $200,094.62 |
| 28 | 56 | $183,783.33 |
| 29 | 51 | $415,812.13 |
| 30 | 33 | $131,974.64 |
| 31 | 118 | $642,934.77 |
| 32 | 86 | $451,295.80 |
| 33 | 17 | $175,077.85 |
| 34 | 47 | $251,889.54 |
| 35 | 65 | $369,791.42 |
| 36 | 41 | $211,276.51 |
| 37 | 29 | $139,074.73 |
| 38 | 28 | $150,844.51 |
| 39 | 27 | $133,952.90 |
| 40 | 35 | $1,016,188.86 |
| 41 | 34 | $224,408.64 |
| 42 | 24 | $191,340.88 |
| 43 | 25 | $313,394.04 |
| 44 | 36 | $741,756.88 |
| 45 | 17 | $153,959.43 |
| 46 | 26 | $73,917.84 |

> During the year prior to the preference period, 92% of the invoices and 95% of the invoice dollars were paid between 14 and 89 days.

# *Jacom Computer Services, Inc.*

*Frequency Analysis*
*Before the Preference Period*

| *Report Restrictions* | | |
|---|---|---|
| *Date Range:* 9/13/1999 | *thru* | 9/11/2000 |

*Vendor:*    *DELL-001*        *DELL MARKETING LP*

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 47 | 28 | $172,938.50 |
| 48 | 14 | $106,745.59 |
| 49 | 35 | $337,295.01 |
| 50 | 22 | $142,385.97 |
| 51 | 15 | $78,593.34 |
| 52 | 13 | $69,364.99 |
| 53 | 13 | $491,371.08 |
| 54 | 5 | $119,226.75 |
| 55 | 18 | $116,224.14 |
| 56 | 24 | $505,805.48 |
| 57 | 21 | $459,058.30 |
| 58 | 16 | $519,607.79 |
| 59 | 13 | $227,927.00 |
| 60 | 4 | $58,123.45 |
| 61 | 12 | $51,312.37 |
| 62 | 18 | $207,772.02 |
| 63 | 11 | $186,296.66 |
| 64 | 7 | $20,558.00 |
| 65 | 4 | $10,798.00 |
| 66 | 9 | $45,033.02 |
| 67 | 7 | $22,703.02 |
| 68 | 6 | $163,794.54 |
| 69 | 5 | $20,060.54 |
| 70 | 2 | $45,957.75 |
| 71 | 13 | $37,723.83 |
| 72 | 4 | $22,629.05 |
| 73 | 11 | $73,245.00 |
| 74 | 7 | $78,514.09 |
| 75 | 8 | $54,483.10 |
| 76 | 5 | $66,531.22 |
| 77 | 6 | $22,426.50 |
| 78 | 5 | $44,130.88 |
| 79 | 4 | $14,308.40 |
| 80 | 4 | $56,652.25 |
| 81 | 2 | $29,912.26 |
| 82 | 2 | $3,530.48 |

During the year prior to the preference period, 92% of the invoices and 95% of the invoice dollars were paid between 14 and 89 days.

# *Jacom Computer Services, Inc.*

*Frequency Analysis*
*Before the Preference Period*

| Report Restrictions |
| --- |
| *Date Range:* 9/13/1999 *thru* 9/11/2000 |

*Vendor:* **DELL-001** **DELL MARKETING LP**

| *Days to Payment* | *Number of Invoices* | *Total of Invoices* |
| --- | --- | --- |
| 83 | 6 | $64,753.46 |
| 84 | 7 | $107,679.79 |
| 85 | 3 | $41,698.00 |
| 86 | 2 | $6,851.00 |
| 87 | 5 | $11,975.20 |
| 88 | 1 | $2,743.87 |
| 89 | 2 | $1,277.10 |
| 90 | 2 | $13,231.00 |
| 91 | 8 | $55,893.23 |
| 92 | 2 | $1,266.05 |
| 93 | 5 | $31,845.46 |
| 94 | 2 | $23,690.42 |
| 95 | 3 | $4,454.00 |
| 96 | 1 | $1,480.00 |
| 97 | 6 | $22,202.71 |
| 98 | 1 | $2,933.00 |
| 99 | 2 | $27,301.00 |
| 101 | 2 | $1,220.00 |
| 102 | 1 | $4,240.00 |
| 103 | 2 | $14,448.83 |
| 106 | 1 | $575.00 |
| 109 | 1 | $35,670.00 |
| 111 | 3 | $76,069.00 |
| 112 | 1 | $4,468.00 |
| 113 | 2 | $2,701.45 |
| 115 | 1 | $24,536.00 |
| 116 | 1 | $12,532.02 |
| 118 | 2 | $1,348.00 |
| 120 | 1 | $3,627.13 |
| 121 | 1 | $6,160.98 |
| 125 | 1 | $3,627.13 |
| 127 | 2 | $26,581.30 |
| 128 | 2 | $57,545.64 |
| 132 | 1 | $3,721.98 |
| 134 | 1 | $5,700.00 |
| 137 | 1 | $24,625.00 |

# *Jacom Computer Services, Inc.*

*Frequency Analysis*

*Before the Preference Period*

| | Report Restrictions |
|---|---|
| Date Range: | 9/13/1999  thru   9/11/2000 |

*Vendor:* *DELL-001*     *DELL MARKETING LP*

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 148 | 1 | $2,273.00 |
| 152 | 1 | $3,692.00 |
| 154 | 2 | $56,074.00 |
| 158 | 86 | $156,262.00 |
| 160 | 1 | $11,500.00 |
| 161 | 2 | $7,460.01 |
| 164 | 3 | $11,411.00 |
| 165 | 2 | $5,541.00 |
| | 1993 | $15,664,273.22 |

Total Difference Between Invoices and Payments:     $19,473.23

*Days to Payment*

| | |
|---|---|
| *Mean:* | 44.69 |
| *Max:* | 165.00 |
| *Min:* | -67.00 |
| *Median:* | 34.00 |
| *StdDev:* | 32.20 |

# Jacom Computer Services, Inc.
### Frequency Analysis
#### During the Preference Period

| Report Restrictions | | | |
|---|---|---|---|
| **Date Range** | 9/12/00 | **thru** | 12/10/00 |

**Vendor:  DELL-001     DELL MARKETING LP**

| Days to Payment | Number of Invoices | Total of Invoices |
|---:|:---:|---:|
| 8 | 1 | $8,737.00 |
| 14 | 10 | $31,547.86 |
| 15 | 2 | $16,691.68 |
| 16 | 5 | $47,151.04 |
| 17 | 1 | $5,583.00 |
| 19 | 4 | $27,690.00 |
| 20 | 8 | $41,765.45 |
| 21 | 4 | $14,490.89 |
| 22 | 8 | $52,304.24 |
| 23 | 5 | $33,722.24 |
| 24 | 6 | $20,768.71 |
| 25 | 3 | $45,156.00 |
| 26 | 9 | $170,959.40 |
| 27 | 7 | $21,057.40 |
| 28 | 2 | $10,381.00 |
| 29 | 8 | $61,140.55 |
| 30 | 2 | $2,815.58 |
| 31 | 5 | $67,881.85 |
| 32 | 1 | $2,816.02 |
| 33 | 8 | $58,779.03 |
| 34 | 14 | $208,365.94 |
| 35 | 14 | $53,930.72 |
| 36 | 9 | $32,940.19 |
| 37 | 4 | $8,692.72 |
| 38 | 2 | $23,355.00 |
| 39 | 2 | $4,098.95 |
| 40 | 15 | $35,779.21 |
| 41 | 5 | $25,172.55 |
| 42 | 8 | $23,064.72 |
| 44 | 2 | $4,557.58 |
| 46 | 1 | $10,437.48 |
| 47 | 5 | $5,809.40 |
| 48 | 5 | $15,169.43 |
| 49 | 2 | $5,869.01 |
| 50 | 1 | $11,131.00 |
| 52 | 1 | $19,842.40 |
| 53 | 1 | $26,290.40 |

*Privileged and Confidential - Attorney Client Workproduct*

# Jacom Computer Services, Inc.

**Frequency Analysis**
*During the Preference Period*

| Report Restrictions | | | |
|---|---|---|---|
| Date Range | 9/12/00 | thru | 12/10/00 |

**Vendor:  DELL-001       DELL MARKETING LP**

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 56 | 5 | $18,734.66 |
| 57 | 3 | $8,295.00 |
| 58 | 2 | $8,704.00 |
| 60 | 1 | $10,686.00 |
| 61 | 1 | $357.99 |
| 62 | 5 | $20,257.68 |
| 64 | 3 | $19,683.84 |
| 65 | 1 | $193.33 |
| 68 | 4 | $12,224.36 |
| 69 | 7 | $114,700.17 |
| 70 | 14 | $145,680.43 |
| 71 | 1 | $263.00 |
| 72 | 1 | $3,161.00 |
| 74 | 3 | $16,127.18 |
| 75 | 1 | $3,563.00 |
| 76 | 2 | $5,701.00 |
| 77 | 2 | $1,081.00 |
| 79 | 1 | $676.00 |
| 80 | 1 | $2,076.50 |
| 82 | 1 | $31,654.10 |
| 88 | 1 | $26,776.44 |
| 89 | 1 | $11,650.00 |
| 90 | 1 | $40,860.00 |
| 93 | 1 | $19,774.51 |
| 106 | 1 | $313.00 |
| 113 | 2 | $14,227.52 |
| 119 | 1 | $647.00 |
| 124 | 2 | $14,871.50 |
| 132 | 1 | $20,680.00 |
| 173 | 1 | $1,998.86 |
| 179 | 1 | $21,030.00 |
| 209 | 1 | $2,268.00 |
| 215 | 1 | $2,328.26 |

# *Jacom Computer Services, Inc.*
*Frequency Analysis*
*During the Preference Period*

| Report Restrictions | | | |
|---|---|---|---|
| Date Range | 9/12/00 | thru | 12/10/00 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Days to Payment | Number of Invoices | | Total of Invoices |
|---|---|---|---|
| | 267 | | $1,859,390.97 |

| | | | Days to Payment | |
|---|---|---|---|---|
| Total Difference Between Invoices and Payments: | | ($5,091.05) | Mean: | 44.78 |
| | | | Max: | 215.00 |
| | | | Min: | 8.00 |
| | | | Median: | 36.00 |
| | | | StdDev: | 29.02 |

# *Jacom Computer Services, Inc.*

*Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| *Date Range:* | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001* *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 12/17/1999 | | 11049 | 16,912.16 | | | | | |
| | | | | | 16,912.16 | 12/14/1999 | 311239669 | 3 |
| | | | | | 16,912.16 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/11/2000 | | W/T-1 | 21,866.40 | | | | | |
| | | | | | 22,646.40 | 12/13/1999 | 309650000 | 29 |
| | | | | | 22,646.40 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (780.00) | *Difference - Invoices and Check Amount* | | |
| 1/12/2000 | | 12610 | 5,506.48 | | | | | |
| | | | | | 5,506.48 | 12/13/1999 | 309624112 | 30 |
| | | | | | 5,506.48 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/14/2000 | | 10984 | 2,310.32 | | | | | |
| | | | | | 259.00 | 12/17/1999 | 311199889 | 28 |
| | | | | | 965.32 | 12/20/1999 | 310982723 | 25 |
| | | | | | 309.00 | 12/22/1999 | 313957565 | 23 |
| | | | | | 777.00 | 12/22/1999 | 313966012 | 23 |
| | | | | | 2,310.32 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/21/2000 | | 11016 | 3,332.00 | | | | | |
| | | | | | 3,332.00 | 12/23/1999 | 314325648 | 29 |
| | | | | | 3,332.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/21/2000 | | 12659 | 13,557.41 | | | | | |
| | | | | | 5,986.00 | 12/13/1999 | 308871151 | 39 |
| | | | | | 2,993.00 | 12/13/1999 | 308874189 | 39 |
| | | | | | 3,336.27 | 12/13/1999 | 309640407 | 39 |
| | | | | | 597.55 | 12/15/1999 | 308871169 | 37 |
| | | | | | 301.27 | 12/15/1999 | 308874205 | 37 |
| | | | | | 343.32 | 12/15/1999 | 309640449 | 37 |
| | | | | | 13,557.41 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/24/2000 | | W/T-2 | 425,967.87 | | | | | |
| | | | | | 12,102.00 | 1/4/2000 | 318169349 | 20 |
| | | | | | 13,083.00 | 1/4/2000 | 318173283 | 20 |
| | | | | | 70,176.50 | 1/4/2000 | 318175064 | 20 |

# Jacom Computer Services, Inc.

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50,265.61 | 1/4/2000 | 318176708 | 20 |
| | | | | | 67,926.50 | 1/4/2000 | 318178308 | 20 |
| | | | | | 67,926.50 | 1/4/2000 | 318179462 | 20 |
| | | | | | 53,334.14 | 1/4/2000 | 318180858 | 20 |
| | | | | | 10,223.06 | 1/4/2000 | 318182466 | 20 |
| | | | | | 12,518.12 | 1/4/2000 | 318184702 | 20 |
| | | | | | 1,043.80 | 1/4/2000 | 318186483 | 20 |
| | | | | | 67,369.44 | 1/4/2000 | 318188430 | 20 |
| | | | | | 425,968.67 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (1.00) | *Difference - Invoices and Check Amount* | | |
| 1/26/2000 | | 11487 | 2,541.00 | | | | | |
| | | | | | 2,541.00 | 12/29/1999 | 315855643 | 28 |
| | | | | | 2,541.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/26/2000 | | 11488 | 1,608.06 | | | | | |
| | | | | | 1,252.06 | 12/29/1999 | 316214329 | 28 |
| | | | | | 356.00 | 12/30/1999 | 316213453 | 27 |
| | | | | | 1,608.06 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/27/2000 | | 11036 | 1,262.00 | | | | | |
| | | | | | 1,262.00 | 1/6/2000 | 318817202 | 21 |
| | | | | | 1,262.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/28/2000 | | 11703 | 27,614.00 | | | | | |
| | | | | | 3,466.00 | 12/23/1999 | 315101931 | 36 |
| | | | | | 16,490.00 | 12/24/1999 | 315101964 | 35 |
| | | | | | 7,658.00 | 12/28/1999 | 315101907 | 31 |
| | | | | | 27,614.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/28/2000 | | 11704 | 6,916.00 | | | | | |
| | | | | | 3,408.00 | 12/16/1999 | 311407761 | 43 |
| | | | | | 3,508.00 | 12/16/1999 | 311409817 | 43 |
| | | | | | 6,916.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/28/2000 | | 11705 | 11,311.92 | | | | | |
| | | | | | 1,645.75 | 12/15/1999 | 311522478 | 44 |

# Jacom Computer Services, Inc.

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,182.38 | 12/15/1999 | 311532410 | 44 |
| | | | | | 7,463.79 | 12/17/1999 | 311496343 | 42 |
| | | | | | 11,311.92 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/28/2000 | | 12757 | 35,524.00 | | | | | |
| | | | | | 35,524.00 | 1/6/2000 | 318417854 | 22 |
| | | | | | 35,524.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/28/2000 | | 12762 | 56,679.61 | | | | | |
| | | | | | 1,135.00 | 12/13/1999 | 311019905 | 46 |
| | | | | | 3,668.00 | 12/14/1999 | 310676248 | 45 |
| | | | | | 6,347.00 | 12/16/1999 | 311924971 | 43 |
| | | | | | 8,300.00 | 12/21/1999 | 313142036 | 38 |
| | | | | | 4,192.00 | 12/21/1999 | 313294837 | 38 |
| | | | | | 3,662.04 | 12/22/1999 | 312819543 | 37 |
| | | | | | 1,727.00 | 12/22/1999 | 313298085 | 37 |
| | | | | | 1,984.06 | 12/22/1999 | 313298853 | 37 |
| | | | | | 14,916.00 | 12/28/1999 | 315323220 | 31 |
| | | | | | 5,492.96 | 12/29/1999 | 314517202 | 30 |
| | | | | | 1,777.38 | 12/30/1999 | 315335521 | 29 |
| | | | | | 3,685.45 | 12/30/1999 | 315546168 | 29 |
| | | | | | 56,886.89 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (207.28) | *Difference - Invoices and Check Amount* | | |
| 1/31/2000 | | 11702 | 19,050.00 | | | | | |
| | | | | | 1,803.00 | 12/30/1999 | 316708635 | 32 |
| | | | | | 4,423.00 | 12/30/1999 | 316709229 | 32 |
| | | | | | 12,824.00 | 12/30/1999 | 316709831 | 32 |
| | | | | | 19,050.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/1/2000 | | 12817 | 24,964.78 | | | | | |
| | | | | | 204.06 | 12/17/1999 | 308130129 | 46 |
| | | | | | 9,968.66 | 12/21/1999 | 313988537 | 42 |
| | | | | | 11,096.00 | 12/22/1999 | 313147753 | 41 |
| | | | | | 4,455.80 | 12/22/1999 | 313158636 | 41 |
| | | | | | 25,724.52 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (759.74) | *Difference - Invoices and Check Amount* | | |
| 2/2/2000 | | 211999 | 69,931.00 | | | | | |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,106.00 | 12/14/1999 | 311190177 | 50 |
| | | | | | 2,435.00 | 12/16/1999 | 311189698 | 48 |
| | | | | | 6,704.00 | 12/17/1999 | 312103161 | 47 |
| | | | | | 17,660.00 | 12/19/1999 | 309588523 | 45 |
| | | | | | 6,704.00 | 12/19/1999 | 312449747 | 45 |
| | | | | | 17,660.00 | 12/22/1999 | 311113393 | 42 |
| | | | | | 4,427.00 | 12/22/1999 | 311115091 | 42 |
| | | | | | 2,435.00 | 12/22/1999 | 314402363 | 42 |
| | | | | | 691.00 | 12/22/1999 | 314403056 | 42 |
| | | | | | 440.00 | 1/5/2000 | 318319860 | 29 |
| | | | | | 2,435.00 | 1/7/2000 | 318319739 | 26 |
| | | | | | 2,234.00 | 1/7/2000 | 319449963 | 26 |
| | | | | | 69,931.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/4/2000 | | W/T-3 | 2,968.07 | | | | | |
| | | | | | 2,968.07 | 12/23/1999 | 309611283 | 43 |
| | | | | | 2,968.07 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/7/2000 | | 12851 | 26,599.06 | | | | | |
| | | | | | 3,667.46 | 1/7/2000 | 318768397 | 31 |
| | | | | | 24.60 | 1/11/2000 | 318768405 | 27 |
| | | | | | 5,242.00 | 1/16/2000 | 322393125 | 22 |
| | | | | | 17,665.00 | 1/19/2000 | 321874703 | 19 |
| | | | | | 26,599.06 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/11/2000 | | 12880 | 180,444.58 | | | | | |
| | | | | | 83,572.98 | 1/7/2000 | 318418266 | 35 |
| | | | | | 96,871.60 | 1/13/2000 | 318417367 | 29 |
| | | | | | 180,444.58 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/11/2000 | | 12909 | 178,750.02 | | | | | |
| | | | | | 2,993.00 | 12/28/1999 | 314997610 | 45 |
| | | | | | 2,993.00 | 12/28/1999 | 315008359 | 45 |
| | | | | | 26.44 | 12/28/1999 | 315011999 | 45 |
| | | | | | 2,996.00 | 12/28/1999 | 315054031 | 45 |
| | | | | | 1,508.06 | 12/29/1999 | 315011973 | 44 |
| | | | | | 299.95 | 12/30/1999 | 314997628 | 43 |
| | | | | | 299.95 | 12/30/1999 | 315008367 | 43 |

# *Jacom Computer Services, Inc.*

**Payments Made**

*Before the Preference Period*

**Vendor:** DELL-001     DELL-MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 17,920.65 | 1/3/2000 | 306021205 | 39 |
| | | | | | 3,667.46 | 1/7/2000 | 318769403 | 35 |
| | | | | | 2,993.00 | 1/7/2000 | 318774148 | 35 |
| | | | | | 8,979.00 | 1/7/2000 | 318775616 | 35 |
| | | | | | 1,032.26 | 1/7/2000 | 318780475 | 35 |
| | | | | | 12,598.91 | 1/10/2000 | 313150807 | 32 |
| | | | | | 8,351.34 | 1/10/2000 | 314527003 | 32 |
| | | | | | 4,212.97 | 1/10/2000 | 314530171 | 32 |
| | | | | | 54,751.20 | 1/10/2000 | 318778982 | 32 |
| | | | | | 16,776.88 | 1/11/2000 | 314950759 | 31 |
| | | | | | 10,752.39 | 1/11/2000 | 314953746 | 31 |
| | | | | | 24.60 | 1/11/2000 | 318769437 | 31 |
| | | | | | 299.95 | 1/11/2000 | 318774155 | 31 |
| | | | | | 892.35 | 1/11/2000 | 318775624 | 31 |
| | | | | | 13,315.20 | 1/11/2000 | 319560561 | 31 |
| | | | | | 2,219.20 | 1/11/2000 | 320470370 | 31 |
| | | | | | 8,790.80 | 1/12/2000 | 319510483 | 30 |
| | | | | | 1,055.46 | 1/12/2000 | 319562898 | 30 |
| | | | | | 179,750.02 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (1,000.00) | | *Difference - Invoices and Check Amount* | |
| 2/17/2000 | | 12947 | 138,393.03 | | | | | |
| | | | | | 3,173.72 | 12/30/1999 | 315046276 | 49 |
| | | | | | 1,045.00 | 1/16/2000 | 322390006 | 32 |
| | | | | | 1,745.45 | 1/17/2000 | 319510491 | 31 |
| | | | | | 1,884.03 | 1/17/2000 | 322397050 | 31 |
| | | | | | 1,777.38 | 1/17/2000 | 322404013 | 31 |
| | | | | | 3,943.95 | 1/23/2000 | 324099365 | 25 |
| | | | | | 3,943.95 | 1/23/2000 | 324101112 | 25 |
| | | | | | 3,584.13 | 1/23/2000 | 324146489 | 25 |
| | | | | | 13,343.00 | 1/23/2000 | 325079135 | 25 |
| | | | | | 2,997.24 | 1/23/2000 | 325827897 | 25 |
| | | | | | 56,360.00 | 1/24/2000 | 324416912 | 24 |
| | | | | | 6,282.40 | 1/24/2000 | 324424795 | 24 |
| | | | | | 4,845.42 | 1/24/2000 | 325066637 | 24 |
| | | | | | 3,510.00 | 1/24/2000 | 325124337 | 24 |
| | | | | | 2,149.26 | 1/24/2000 | 326796596 | 24 |
| | | | | | 12.21 | 1/25/2000 | 324099373 | 23 |
| | | | | | 12.21 | 1/25/2000 | 324101120 | 23 |
| | | | | | 14,011.20 | 1/25/2000 | 324137967 | 23 |
| | | | | | 458.00 | 1/25/2000 | 324424787 | 23 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| | | Report Restrictions | |
|---|---|---|---|
| **Date Range:** | 9/13/1999 *thru* | 9/11/2000 | |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,927.00 | 1/26/2000 | 324418963 | 22 |
| | | | | | 1,213.00 | 1/26/2000 | 325077469 | 22 |
| | | | | | 12.21 | 1/26/2000 | 325124345 | 22 |
| | | | | | 6,268.92 | 1/26/2000 | 327544128 | 22 |
| | | | | | 138,499.68 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (106.65) | *Difference - Invoices and Check Amount* | | |
| 2/22/2000 | | 11091 | 119.00 | | | | | |
| | | | | | 119.00 | 1/25/2000 | 321784092 | 28 |
| | | | | | 119.00 | *Subtotal of Invoices Paid ...* | | - |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/24/2000 | | W/T-4 | 17,815.00 | | | | | |
| | | | | | 17,815.00 | 1/7/2000 | 319307229 | 48 |
| | | | | | 17,815.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/25/2000 | | 11120 | 1,561.00 | | | | | |
| | | | | | 1,561.00 | 1/21/2000 | 325572691 | 35 |
| | | | | | 1,561.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/28/2000 | | 10045 | 2,041.32 | | | | | |
| | | | | | 2,041.32 | 1/18/2000 | 324204817 | 41 |
| | | | | | 2,041.32 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/28/2000 | | 13081 | 113,120.94 | | | | | |
| | | | | | 42,164.80 | 12/30/1999 | 315362764 | 60 |
| | | | | | 2,910.00 | 1/17/2000 | 320769854 | 42 |
| | | | | | 277.10 | 1/25/2000 | 325823425 | 34 |
| | | | | | 6,495.18 | 1/25/2000 | 325838340 | 34 |
| | | | | | 1,681.44 | 1/25/2000 | 325840619 | 34 |
| | | | | | 37,178.80 | 1/26/2000 | 314986209 | 33 |
| | | | | | 277.10 | 1/27/2000 | 325066645 | 32 |
| | | | | | 3,359.00 | 1/27/2000 | 325833069 | 32 |
| | | | | | 4,398.00 | 1/27/2000 | 327513875 | 32 |
| | | | | | 2,365.00 | 1/27/2000 | 327520060 | 32 |
| | | | | | 7,126.00 | 1/28/2000 | 327517355 | 31 |
| | | | | | 5,528.00 | 1/28/2000 | 328568399 | 31 |

# Jacom Computer Services, Inc.

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:**   DELL-001      DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 113,742.42 | Subtotal of Invoices Paid ... | | |
| | | | | | (621.48) | Difference - Invoices and Check Amount | | |
| 2/29/2000 | | 13101 | 10,690.08 | | | | | |
| | | | | | 10,690.08 | 12/28/1999 | 314958711 | 63 |
| | | | | | 10,690.08 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/29/2000 | | 13103 | 169,058.91 | | | | | |
| | | | | | 69,697.55 | 12/23/1999 | 313277808 | 68 |
| | | | | | 23,826.78 | 12/23/1999 | 313280520 | 68 |
| | | | | | 57,358.40 | 12/23/1999 | 314008640 | 68 |
| | | | | | 18,176.18 | 12/28/1999 | 314967092 | 63 |
| | | | | | 169,058.91 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/1/2000 | | 10222 | 133,343.85 | | | | | |
| | | | | | 11,323.69 | 1/25/2000 | 326803343 | 36 |
| | | | | | 128.38 | 1/27/2000 | 326803350 | 34 |
| | | | | | 11,452.07 | Subtotal of Invoices Paid ... | | |
| | | | | | 121,891.78 | Difference - Invoices and Check Amount | | |
| 3/1/2000 | | 10223 | 8,954.00 | | | | | |
| | | | | | 2,908.00 | 1/24/2000 | 326997350 | 37 |
| | | | | | 2,908.00 | 1/27/2000 | 327410148 | 34 |
| | | | | | 3,138.00 | 1/28/2000 | 327409603 | 33 |
| | | | | | 8,954.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/1/2000 | | 10224 | 3,964.30 | | | | | |
| | | | | | 1,982.15 | 1/25/2000 | 326999927 | 36 |
| | | | | | 1,982.15 | 1/27/2000 | 327410239 | 34 |
| | | | | | 3,964.30 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/2/2000 | | 11145 | 17,299.00 | | | | | |
| | | | | | 571.34 | 12/14/1999 | 308214758 | 79 |
| | | | | | 5,772.00 | 12/15/1999 | 309416303 | 78 |
| | | | | | 452.00 | 1/12/2000 | 320973597 | 50 |
| | | | | | 2,598.00 | 1/14/2000 | 321833840 | 48 |
| | | | | | 1,898.00 | 1/24/2000 | 326129616 | 38 |
| | | | | | 3,684.00 | 2/8/2000 | 333418515 | 23 |

# *Jacom Computer Services, Inc.*

**Payments Made**

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:  DELL-001    *DELL MARKETING LP***

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,356.00 | 2/8/2000 | 333418960 | 23 |
| | | | | | 17,331.34 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (32.34) | *Difference - Invoices and Check Amount* | | |
| 3/6/2000 | | 13159 | 172,599.27 | | | | | |
| | | | | | 28,180.00 | 1/27/2000 | 325074946 | 39 |
| | | | | | 4,852.00 | 1/27/2000 | 328317276 | 39 |
| | | | | | 8,454.00 | 1/28/2000 | 324439892 | 38 |
| | | | | | 2,965.50 | 1/28/2000 | 325074953 | 38 |
| | | | | | 598.92 | 1/28/2000 | 328510060 | 38 |
| | | | | | 94.78 | 1/28/2000 | 328524194 | 38 |
| | | | | | 5,636.00 | 1/28/2000 | 328592951 | 38 |
| | | | | | 400.32 | 1/28/2000 | 328594684 | 38 |
| | | | | | 49.40 | 1/28/2000 | 328595986 | 38 |
| | | | | | 67.52 | 1/28/2000 | 328596002 | 38 |
| | | | | | 5,626.48 | 1/28/2000 | 329237408 | 38 |
| | | | | | 71.85 | 1/31/2000 | 328524186 | 35 |
| | | | | | 3,485.28 | 1/31/2000 | 330413501 | 35 |
| | | | | | 892.35 | 2/1/2000 | 324439900 | 34 |
| | | | | | 596.40 | 2/1/2000 | 328592969 | 34 |
| | | | | | 277.10 | 2/1/2000 | 329237424 | 34 |
| | | | | | 3,639.00 | 2/2/2000 | 331091900 | 33 |
| | | | | | 1,213.00 | 2/2/2000 | 331109397 | 33 |
| | | | | | 14,090.00 | 2/3/2000 | 331089482 | 32 |
| | | | | | 182.44 | 2/3/2000 | 331103713 | 32 |
| | | | | | 116.09 | 2/3/2000 | 331103721 | 32 |
| | | | | | 1,464.75 | 2/4/2000 | 331089490 | 31 |
| | | | | | 20,621.00 | 2/7/2000 | 333209969 | 28 |
| | | | | | 21,084.90 | 2/8/2000 | 333434199 | 27 |
| | | | | | 19,726.00 | 2/8/2000 | 333438661 | 27 |
| | | | | | 2,077.65 | 2/10/2000 | 333438679 | 25 |
| | | | | | 12,764.48 | 2/15/2000 | 334932548 | 20 |
| | | | | | 8,680.12 | 2/17/2000 | 334958709 | 18 |
| | | | | | 4,690.17 | 2/17/2000 | 336708490 | 18 |
| | | | | | 172,617.50 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (18.23) | *Difference - Invoices and Check Amount* | | |
| 3/6/2000 | | 1516 | 36,543.00 | | | | | |
| | | | | | 28,633.00 | 12/23/1999 | 308816347 | 74 |
| | | | | | 28,633.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 7,910.00 | *Difference - Invoices and Check Amount* | | |

# Jacom Computer Services, Inc.

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 3/7/2000 | | 13181 | 3,498.48 | | | | | |
| | | | | | 3,317.64 | 2/4/2000 | 332251735 | 32 |
| | | | | | 24.60 | 2/8/2000 | 332251750 | 28 |
| | | | | | 156.75 | 6/2/2000 | 383293404 | -87 |
| | | | | | 3,498.99 | Subtotal of Invoices Paid ... | | |
| | | | | | (0.51) | Difference - Invoices and Check Amount | | |
| 3/8/2000 | | W/T-5 | 83,497.00 | | | | | |
| | | | | | 17,660.00 | 1/7/2000 | 319448908 | 61 |
| | | | | | 11,044.00 | 1/11/2000 | 314485343 | 57 |
| | | | | | 2,453.00 | 1/12/2000 | 321187007 | 56 |
| | | | | | 17,745.00 | 1/12/2000 | 321188609 | 56 |
| | | | | | 3,745.00 | 1/12/2000 | 321714800 | 56 |
| | | | | | 5,487.00 | 1/12/2000 | 321716177 | 56 |
| | | | | | 12,660.00 | 1/13/2000 | 322307091 | 55 |
| | | | | | 3,078.00 | 1/13/2000 | 322308867 | 55 |
| | | | | | 3,773.00 | 1/13/2000 | 322309402 | 55 |
| | | | | | 3,078.00 | 1/19/2000 | 324893965 | 49 |
| | | | | | 2,774.00 | 1/21/2000 | 325512837 | 47 |
| | | | | | 83,497.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/9/2000 | | W/T-6 | 23,526.00 | | | | | |
| | | | | | 24,501.00 | 1/18/2000 | 323597740 | 51 |
| | | | | | 24,501.00 | Subtotal of Invoices Paid ... | | |
| | | | | | (975.00) | Difference - Invoices and Check Amount | | |
| 3/13/2000 | | 11172 | 7,566.00 | | | | | |
| | | | | | 6,030.00 | 2/15/2000 | 335440921 | 27 |
| | | | | | 1,536.00 | 2/17/2000 | 334705472 | 25 |
| | | | | | 7,566.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/13/2000 | | W/T-7 | 145.60 | | | | | |
| | | | | | 145.60 | 1/11/2000 | 319307237 | 62 |
| | | | | | 145.60 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/14/2000 | | 13237 | 6,769.00 | | | | | |
| | | | | | 6,769.00 | 2/16/2000 | 335528378 | 27 |

# Jacom Computer Services, Inc.
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,769.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/14/2000 | | 13257 | 86,218.48 | | | | | |
| | | | | | 4,598.00 | 2/1/2000 | 329838718 | 42 |
| | | | | | 4,853.84 | 2/3/2000 | 331114561 | 40 |
| | | | | | 4,192.86 | 2/3/2000 | 331472803 | 40 |
| | | | | | 797.74 | 2/10/2000 | 333982072 | 33 |
| | | | | | 19,150.00 | 2/10/2000 | 334499951 | 33 |
| | | | | | 28,370.00 | 2/14/2000 | 334492543 | 29 |
| | | | | | 2,787.00 | 2/15/2000 | 334964418 | 28 |
| | | | | | 5,522.00 | 2/15/2000 | 335530549 | 28 |
| | | | | | 4,638.00 | 2/17/2000 | 335524338 | 26 |
| | | | | | 1,542.96 | 2/17/2000 | 337196182 | 26 |
| | | | | | 4,192.86 | 2/20/2000 | 338064538 | 23 |
| | | | | | 4,192.86 | 2/20/2000 | 338065303 | 23 |
| | | | | | 3,379.56 | 2/21/2000 | 338063027 | 22 |
| | | | | | 88,217.68 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.80 | *Difference - Invoices and Check Amount* | | |
| 3/15/2000 | | 10843 | 114,958.00 | | | | | |
| | | | | | 33,072.00 | 2/15/2000 | 336758271 | 29 |
| | | | | | 3,109.00 | 2/15/2000 | 336761150 | 29 |
| | | | | | 1,577.00 | 2/23/2000 | 339857294 | 21 |
| | | | | | 10,353.00 | 2/23/2000 | 339907065 | 21 |
| | | | | | 29,662.00 | 2/23/2000 | 339911679 | 21 |
| | | | | | 31,676.00 | 2/23/2000 | 339914251 | 21 |
| | | | | | 5,509.00 | 2/23/2000 | 339915993 | 21 |
| | | | | | 114,958.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/15/2000 | | 10844 | 4,438.00 | | | | | |
| | | | | | 4,637.75 | 2/17/2000 | 336952858 | 27 |
| | | | | | 4,637.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (199.75) | *Difference - Invoices and Check Amount* | | |
| 3/15/2000 | | 11194 | 719.60 | | | | | |
| | | | | | 719.60 | 2/20/2000 | 335440947 | 24 |
| | | | | | 719.60 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/17/2000 | | W/T-8 | 23,689.00 | | | | | |

# *Jacom Computer Services, Inc.*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,078.00 | 12/22/1999 | 314440546 | 86 |
| | | | | | 3,773.00 | 12/22/1999 | 314508151 | 86 |
| | | | | | 214.00 | 1/23/2000 | 325802437 | 54 |
| | | | | | 4,327.00 | 1/28/2000 | 329165732 | 49 |
| | | | | | 3,078.00 | 1/28/2000 | 329167779 | 49 |
| | | | | | 2,268.00 | 2/1/2000 | 329730063 | 45 |
| | | | | | 3,078.00 | 2/3/2000 | 331557462 | 43 |
| | | | | | 211.00 | 2/4/2000 | 329730071 | 42 |
| | | | | | 2,763.00 | 2/7/2000 | 332637040 | 39 |
| | | | | | 1,009.00 | 2/8/2000 | 332636877 | 38 |
| | | | | | 23,799.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (110.00) | | *Difference - Invoices and Check Amount* | |
| 3/20/2000 | | 13315 | 253,722.66 | | | | | |
| | | | | | 1,661.44 | 1/28/2000 | 328625579 | 52 |
| | | | | | 9,474.06 | 2/1/2000 | 328623103 | 48 |
| | | | | | 1,213.00 | 2/11/2000 | 334936556 | 38 |
| | | | | | 2,818.00 | 2/14/2000 | 334950748 | 35 |
| | | | | | 299.95 | 2/16/2000 | 334950755 | 33 |
| | | | | | 323.10 | 2/17/2000 | 337137129 | 32 |
| | | | | | 32.12 | 2/17/2000 | 337138465 | 32 |
| | | | | | 323.10 | 2/17/2000 | 337140743 | 32 |
| | | | | | 32.12 | 2/17/2000 | 337141295 | 32 |
| | | | | | 285.64 | 2/17/2000 | 337144158 | 32 |
| | | | | | 32.12 | 2/17/2000 | 337144992 | 32 |
| | | | | | 10,390.00 | 2/17/2000 | 337187611 | 32 |
| | | | | | 3,247.58 | 2/17/2000 | 337499651 | 32 |
| | | | | | 4,638.00 | 2/18/2000 | 335523635 | 31 |
| | | | | | 10,487.00 | 2/18/2000 | 336236864 | 31 |
| | | | | | 64,816.40 | 2/18/2000 | 337167654 | 31 |
| | | | | | 17,688.00 | 2/18/2000 | 337189880 | 31 |
| | | | | | 3,727.18 | 2/18/2000 | 337195390 | 31 |
| | | | | | 4,638.00 | 2/20/2000 | 335510616 | 29 |
| | | | | | 2,818.00 | 2/20/2000 | 337127823 | 29 |
| | | | | | 2,818.00 | 2/20/2000 | 337129043 | 29 |
| | | | | | 2,818.00 | 2/20/2000 | 337131379 | 29 |
| | | | | | 2,818.00 | 2/20/2000 | 337132443 | 29 |
| | | | | | 2,818.00 | 2/20/2000 | 337133391 | 29 |
| | | | | | 2,818.00 | 2/20/2000 | 337135552 | 29 |
| | | | | | 2,818.00 | 2/20/2000 | 337139984 | 29 |
| | | | | | 2,818.00 | 2/20/2000 | 337143085 | 29 |

# *Jacob Computer Services, Inc.*

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001 · *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,818.00 | 2/20/2000 | 338180250 | 29 |
| | | | | | 14,190.00 | 2/21/2000 | 338168271 | 28 |
| | | | | | 12,130.00 | 2/21/2000 | 338178635 | 28 |
| | | | | | 299.95 | 2/22/2000 | 337127831 | 27 |
| | | | | | 299.95 | 2/22/2000 | 337129060 | 27 |
| | | | | | 299.95 | 2/22/2000 | 337131387 | 27 |
| | | | | | 299.95 | 2/22/2000 | 337132468 | 27 |
| | | | | | 299.95 | 2/22/2000 | 337133417 | 27 |
| | | | | | 299.95 | 2/22/2000 | 337135560 | 27 |
| | | | | | 299.95 | 2/22/2000 | 337140008 | 27 |
| | | | | | 299.95 | 2/22/2000 | 337143093 | 27 |
| | | | | | 2,050.10 | 2/22/2000 | 337150247 | 27 |
| | | | | | 1,574.80 | 2/22/2000 | 338172273 | 27 |
| | | | | | 299.95 | 2/22/2000 | 338180288 | 27 |
| | | | | | 4,677.13 | 2/23/2000 | 337150239 | 26 |
| | | | | | 7,884.00 | 2/23/2000 | 337183545 | 26 |
| | | | | | 1,490.75 | 2/23/2000 | 338168297 | 26 |
| | | | | | 42,255.75 | 2/24/2000 | 338176795 | 25 |
| | | | | | 4,446.25 | 2/25/2000 | 338176811 | 24 |
| | | | | | 254,887.14 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (1,164.48) | *Difference - Invoices and Check Amount* | | |
| 3/21/2000 | | 1065 | 13,931.03 | | | | | |
| | | | | | 12,493.03 | 2/27/2000 | 336953641 | 23 |
| | | | | | 1,438.00 | 3/2/2000 | 342165933 | 19 |
| | | | | | 13,931.03 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/22/2000 | | 11221 | 984.25 | | | | | |
| | | | | | 984.25 | 1/10/2000 | 305081976 | 72 |
| | | | | | 984.25 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/23/2000 | | 11243 | 7,584.00 | | | | | |
| | | | | | 7,325.00 | 3/7/2000 | 342169687 | 16 |
| | | | | | 259.00 | 3/8/2000 | 341565729 | 15 |
| | | | | | 7,584.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/24/2000 | | 13395 | 94,625.23 | | | | | |
| | | | | | 4,240.00 | 12/13/1999 | 310186192 | 102 |
| | | | | | 27,090.00 | 12/16/1999 | 310768155 | 99 |

# *Jacom Computer Services, Inc.*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*      *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,118.00 | 12/20/1999 | 311910749 | 95 |
| | | | | | 6,840.00 | 12/22/1999 | 310768171 | 93 |
| | | | | | 204.60 | 12/22/1999 | 311910756 | 93 |
| | | | | | 238.63 | 12/24/1999 | 311910947 | 91 |
| | | | | | 30,722.00 | 12/30/1999 | 312545296 | 85 |
| | | | | | 5,076.00 | 12/30/1999 | 315940510 | 85 |
| | | | | | 17,096.00 | 12/31/1999 | 310814389 | 84 |
| | | | | | 94,625.23 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 3/28/2000 | | 11445 | 4,055.00 | | | | | |
| | | | | | 1,386.00 | 3/2/2000 | 341802064 | 26 |
| | | | | | 2,669.00 | 3/3/2000 | 341799757 | 25 |
| | | | | | 4,055.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 3/30/2000 | | 13413 | 96,200.01 | | | | | |
| | | | | | 12,080.00 | 1/18/2000 | 322332230 | 72 |
| | | | | | 25,110.00 | 2/3/2000 | 331627075 | 56 |
| | | | | | 6,840.00 | 2/9/2000 | 331627091 | 50 |
| | | | | | 2,252.00 | 2/16/2000 | 336108279 | 43 |
| | | | | | 2,938.00 | 2/17/2000 | 336106414 | 42 |
| | | | | | 29,295.00 | 2/21/2000 | 338041105 | 38 |
| | | | | | 2,938.00 | 2/22/2000 | 338143894 | 37 |
| | | | | | 7,980.00 | 2/25/2000 | 338041114 | 34 |
| | | | | | 891.01 | 2/28/2000 | 339936213 | 31 |
| | | | | | 5,876.00 | 3/1/2000 | 340842665 | 29 |
| | | | | | 96,200.01 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 4/3/2000 | | 11395 | 20,082.45 | | | | | |
| | | | | | 20,040.00 | 3/3/2000 | 342174398 | 31 |
| | | | | | 43.45 | 3/5/2000 | 342165941 | 29 |
| | | | | | 20,083.45 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (1.00) | | *Difference - Invoices and Check Amount* | |
| 4/3/2000 | | 1439 | 22,263.00 | | | | | |
| | | | | | 14,150.00 | 1/28/2000 | 329370811 | 66 |
| | | | | | 8,323.00 | 1/28/2000 | 329372304 | 66 |
| | | | | | 22,473.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (210.00) | | *Difference - Invoices and Check Amount* | |