# EXHIBIT A – PART 2

# Jacom Computer Services, Inc.

_Payments Made_
_Before the Preference Period_

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** _DELL-001_    _DELL MARKETING LP_

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 4/6/2000 | | 13447 | 3,167.29 | | | | | |
| | | | | | 228.00 | 3/5/2000 | 339936221 | 32 |
| | | | | | 2,939.29 | 3/10/2000 | 346751357 | 27 |
| | | | | | 3,167.29 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/7/2000 | | 11264 | 18,638.00 | | | | | |
| | | | | | 6,520.00 | 3/13/2000 | 344414107 | 25 |
| | | | | | 3,260.00 | 3/13/2000 | 344415427 | 25 |
| | | | | | 3,260.00 | 3/13/2000 | 344416003 | 25 |
| | | | | | 2,799.00 | 3/14/2000 | 344364278 | 24 |
| | | | | | 2,799.00 | 3/14/2000 | 344366497 | 24 |
| | | | | | 18,638.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/7/2000 | | 11660 | 1,978.70 | | | | | |
| | | | | | 1,978.70 | 3/7/2000 | 342174406 | 31 |
| | | | | | 1,978.70 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/12/2000 | | 12160 | 114,239.70 | | | | | |
| | | | | | 57,119.85 | 2/16/2000 | 335601134 | 56 |
| | | | | | 57,119.85 | 2/24/2000 | 339545806 | 48 |
| | | | | | 114,239.70 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/13/2000 | | 11290 | 13,995.00 | | | | | |
| | | | | | 11,196.00 | 3/20/2000 | 344366556 | 24 |
| | | | | | 2,799.00 | 3/20/2000 | 344367836 | 24 |
| | | | | | 13,995.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/14/2000 | | 12024 | 16,231.13 | | | | | |
| | | | | | 3,627.13 | 12/16/1999 | 311444046 | 120 |
| | | | | | 2,678.98 | 1/12/2000 | 321102410 | 93 |
| | | | | | 2,678.98 | 1/12/2000 | 321103202 | 93 |
| | | | | | 2,416.00 | 1/14/2000 | 321606275 | 91 |
| | | | | | 2,416.00 | 1/14/2000 | 321643579 | 91 |
| | | | | | 2,416.00 | 1/14/2000 | 321644080 | 91 |
| | | | | | 16,233.09 | | Subtotal of Invoices Paid ... | |
| | | | | | (1.96) | | Difference - Invoices and Check Amount | |

# Jacom Computer Services, Inc.

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 4/14/2000 | . | W/T-9 | 38,830.00 | | | | | |
| | | | | | 3,098.00 | 3/13/2000 | 348832108 | 32 |
| | | | | | 1,009.00 | 3/13/2000 | 347290686 | 32 |
| | | | | | 2,646.00 | 3/14/2000 | 344342290 | 31 |
| | | | | | 325.00 | 3/16/2000 | 344144274 | 29 |
| | | | | | 3,078.00 | 3/16/2000 | 347971400 | 29 |
| | | | | | 3,185.00 | 3/16/2000 | 348552597 | 29 |
| | | | | | 969.00 | 3/16/2000 | 348552811 | 29 |
| | | | | | 440.00 | 3/21/2000 | 349838995 | 24 |
| | | | | | 24,100.00 | 3/23/2000 | 350414829 | 22 |
| | | | | | 38,850.00 | | Subtotal of Invoices Paid ... | |
| | | | | | (20.00) | | Difference - Invoices and Check Amount | |
| 4/17/2000 | | W/T-10 | 7,743.30 | | | | | |
| | | | | | 603.65 | 1/11/2000 | 320546427 | 97 |
| | | | | | 603.65 | 1/11/2000 | 320559321 | 97 |
| | | | | | 6,536.00 | 1/11/2000 | 321139081 | 97 |
| | | | | | 7,743.30 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/18/2000 | | 13468 | 267,240.84 | | | | | |
| | | | | | 12,987.68 | 2/25/2000 | 339266173 | 53 |
| | | | | | 21,612.80 | 2/28/2000 | 340528837 | 50 |
| | | | | | 3,528.88 | 2/29/2000 | 286242904 | 49 |
| | | | | | 1,044.06 | 2/29/2000 | 340535442 | 49 |
| | | | | | 6,065.00 | 2/29/2000 | 341074649 | 49 |
| | | | | | 2,818.00 | 2/29/2000 | 341078871 | 49 |
| | | | | | 3,219.76 | 2/29/2000 | 341728046 | 49 |
| | | | | | 28.30 | 3/1/2000 | 337138473 | 48 |
| | | | | | 28.30 | 3/1/2000 | 337141303 | 48 |
| | | | | | 28.30 | 3/1/2000 | 337145007 | 48 |
| | | | | | 18,168.00 | 3/2/2000 | 337202626 | 47 |
| | | | | | 5,365.84 | 3/2/2000 | 342648009 | 47 |
| | | | | | 1,395.98 | 3/2/2000 | 342850310 | 47 |
| | | | | | 3,094.98 | 3/2/2000 | 342851383 | 47 |
| | | | | | 4,929.00 | 3/2/2000 | 342858432 | 47 |
| | | | | | 3,818.00 | 3/2/2000 | 342868692 | 47 |
| | | | | | 4,913.84 | 3/3/2000 | 340551183 | 46 |
| | | | | | 2,947.12 | 3/3/2000 | 343616405 | 46 |
| | | | | | 359.72 | 3/5/2000 | 342848017 | 44 |
| | | | | | 18,150.50 | 3/7/2000 | 342842069 | 42 |
| | | | | | 2,428.00 | 3/7/2000 | 342862455 | 42 |

# Jacom Computer Services, Inc.

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 59,558.85 | 3/7/2000 | 343618185 | 42 |
| | | | | | 7,295.06 | 3/8/2000 | 342845062 | 41 |
| | | | | | 4,653.45 | 3/8/2000 | 343618203 | 41 |
| | | | | | 14,090.00 | 3/8/2000 | 345259527 | 41 |
| | | | | | 3,268.94 | 3/8/2000 | 345458517 | 41 |
| | | | | | 5,007.00 | 3/9/2000 | 345236798 | 40 |
| | | | | | 9,856.00 | 3/9/2000 | 345239537 | 40 |
| | | | | | 11,420.00 | 3/10/2000 | 340543263 | 39 |
| | | | | | 2,894.86 | 3/10/2000 | 346325814 | 39 |
| | | | | | 15,075.68 | 3/12/2000 | 346462658 | 37 |
| | | | | | 2,728.20 | 3/13/2000 | 343609962 | 36 |
| | | | | | 10,036.80 | 3/13/2000 | 343612347 | 36 |
| | | | | | 187.13 | 3/14/2000 | 346325822 | 35 |
| | | | | | 4,242.26 | 3/15/2000 | 346316912 | 34 |
| | | | | | 267,246.29 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (5.45) | | *Difference - Invoices and Check Amount* | |
| 4/19/2000 | | W/T-11 | 3,627.13 | | | | | |
| | | | | | 3,627.13 | 12/16/1999 | 311442065 | 125 |
| | | | | | 3,627.13 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 4/20/2000 | | 12437 | 59,394.99 | | | | | |
| | | | | | 18,708.60 | 4/2/2000 | 354763104 | 18 |
| | | | | | 8,094.54 | 4/2/2000 | 354763757 | 18 |
| | | | | | 32,591.85 | 4/4/2000 | 354764516 | 16 |
| | | | | | 59,394.99 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 4/20/2000 | | W/T-12 | 28,906.50 | | | | | |
| | | | | | 4,327.00 | 2/16/2000 | 336159983 | 65 |
| | | | | | 3,078.00 | 2/18/2000 | 337103444 | 62 |
| | | | | | 2,268.00 | 2/20/2000 | 337973648 | 60 |
| | | | | | 211.00 | 2/23/2000 | 337973655 | 57 |
| | | | | | 211.00 | 2/24/2000 | 338776040 | 56 |
| | | | | | 3,078.00 | 2/25/2000 | 340461821 | 55 |
| | | | | | 3,398.00 | 3/7/2000 | 344144266 | 44 |
| | | | | | 2,268.00 | 3/7/2000 | 344159157 | 44 |
| | | | | | 3,663.00 | 3/7/2000 | 344340690 | 44 |
| | | | | | 6,193.50 | 3/7/2000 | 344682828 | 44 |
| | | | | | 211.00 | 3/9/2000 | 344159165 | 42 |

# *Jacom Computer Services, Inc.*

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

*Vendor:* *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 28,906.50 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/24/2000 | | W/T-13 | 30,738.42 | | | | | |
| | | | | | 2,933.00 | 1/17/2000 | 323680702 | 98 |
| | | | | | 33.45 | 1/23/2000 | 323680710 | 92 |
| | | | | | 2,053.00 | 2/17/2000 | 336795745 | 67 |
| | | | | | 7,059.40 | 2/18/2000 | 337335293 | 66 |
| | | | | | 2,474.19 | 2/22/2000 | 336364062 | 62 |
| | | | | | 2,474.19 | 2/23/2000 | 336352934 | 61 |
| | | | | | 2,474.19 | 2/23/2000 | 336365127 | 61 |
| | | | | | 1,920.00 | 2/29/2000 | 340978071 | 55 |
| | | | | | 2,891.10 | 3/10/2000 | 346254410 | 45 |
| | | | | | 4,170.00 | 3/10/2000 | 346255730 | 45 |
| | | | | | 2,616.00 | 3/15/2000 | 346864945 | 40 |
| | | | | | 31,098.52 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (360.10) | *Difference - Invoices and Check Amount* | | |
| 4/28/2000 | | 13684 | 342,826.20 | | | | | |
| | | | | | 24.60 | 2/29/2000 | 341083244 | 59 |
| | | | | | 319.82 | 2/29/2000 | 341083251 | 59 |
| | | | | | 299.95 | 3/2/2000 | 341078889 | 57 |
| | | | | | 14,090.00 | 3/8/2000 | 345263388 | 51 |
| | | | | | 1,527.00 | 3/9/2000 | 345264170 | 50 |
| | | | | | 1,484.75 | 3/10/2000 | 345259543 | 49 |
| | | | | | 1,484.75 | 3/10/2000 | 345263396 | 49 |
| | | | | | 299.95 | 3/10/2000 | 345458525 | 49 |
| | | | | | 2,822.00 | 3/10/2000 | 346321755 | 49 |
| | | | | | 1,489.95 | 3/10/2000 | 346329154 | 49 |
| | | | | | 12,405.00 | 3/12/2000 | 346887312 | 47 |
| | | | | | 181.64 | 3/13/2000 | 346323520 | 46 |
| | | | | | 5,636.00 | 3/13/2000 | 346908967 | 46 |
| | | | | | 633.80 | 3/13/2000 | 346909880 | 46 |
| | | | | | 2,288.22 | 3/14/2000 | 345274112 | 45 |
| | | | | | 407.98 | 3/15/2000 | 343609970 | 44 |
| | | | | | 10,036.80 | 3/15/2000 | 344304076 | 44 |
| | | | | | 2,409.00 | 3/15/2000 | 346311426 | 44 |
| | | | | | 1,234.32 | 3/15/2000 | 346458557 | 44 |
| | | | | | 596.40 | 3/15/2000 | 346908965 | 44 |
| | | | | | 4,400.54 | 3/15/2000 | 347781429 | 44 |
| | | | | | 7,978.42 | 3/15/2000 | 347980021 | 44 |
| | | | | | 109.00 | 3/16/2000 | 345284162 | 43 |

# Jacom Computer Services, Inc.

**Payments Made**

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,096.20 | 3/20/2000 | 348854928 | 39 |
| | | | | | 2,714.20 | 3/20/2000 | 348858150 | 39 |
| | | | | | 23,086.20 | 3/22/2000 | 346314479 | 37 |
| | | | | | 13,252.00 | 3/22/2000 | 350774915 | 37 |
| | | | | | 5,698.86 | 3/22/2000 | 350798326 | 37 |
| | | | | | 3,860.20 | 3/23/2000 | 346305832 | 36 |
| | | | | | 45.70 | 3/23/2000 | 346909872 | 36 |
| | | | | | 25,362.00 | 3/23/2000 | 350792412 | 36 |
| | | | | | 2,818.00 | 3/23/2000 | 352069173 | 36 |
| | | | | | 3,703.34 | 3/24/2000 | 349845420 | 35 |
| | | | | | 5,914.56 | 3/24/2000 | 352791578 | 35 |
| | | | | | 2,818.00 | 3/24/2000 | 352811996 | 35 |
| | | | | | 324.40 | 3/26/2000 | 352818884 | 33 |
| | | | | | 5,703.96 | 3/26/2000 | 353307612 | 33 |
| | | | | | 2,404.00 | 3/27/2000 | 349844803 | 32 |
| | | | | | 2,669.55 | 3/27/2000 | 350792438 | 32 |
| | | | | | 33,041.00 | 3/27/2000 | 352050702 | 32 |
| | | | | | 299.95 | 3/27/2000 | 352069181 | 32 |
| | | | | | 347.12 | 3/27/2000 | 352405492 | 32 |
| | | | | | 2,818.00 | 3/28/2000 | 353293764 | 31 |
| | | | | | 2,379.00 | 3/28/2000 | 354321861 | 31 |
| | | | | | 299.95 | 3/31/2000 | 354916389 | 28 |
| | | | | | 596.40 | 3/31/2000 | 354992646 | 28 |
| | | | | | 299.95 | 3/31/2000 | 355003179 | 28 |
| | | | | | 596.40 | 3/31/2000 | 355010638 | 28 |
| | | | | | 299.95 | 3/31/2000 | 355015627 | 28 |
| | | | | | 299.95 | 3/31/2000 | 355021056 | 28 |
| | | | | | 299.95 | 3/31/2000 | 355028085 | 28 |
| | | | | | 11,520.60 | 4/2/2000 | 349844316 | 26 |
| | | | | | 7,734.40 | 4/2/2000 | 354327025 | 26 |
| | | | | | 24,910.00 | 4/3/2000 | 342859949 | 25 |
| | | | | | 3,835.82 | 4/4/2000 | 352804975 | 24 |
| | | | | | 2,397.60 | 4/4/2000 | 354327058 | 24 |
| | | | | | 6,647.32 | 4/4/2000 | 357779685 | 24 |
| | | | | | 2,111.00 | 4/4/2000 | 357781772 | 24 |
| | | | | | 301.96 | 4/4/2000 | 357789387 | 24 |
| | | | | | 50,573.60 | 4/5/2000 | 353973779 | 23 |
| | | | | | 26.69 | 4/5/2000 | 354918625 | 23 |
| | | | | | 46.40 | 4/5/2000 | 354998635 | 23 |
| | | | | | 46.40 | 4/5/2000 | 355013459 | 23 |
| | | | | | 3,588.34 | 4/5/2000 | 357786805 | 23 |

# Jacom Computer Services, Inc.

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** DELL-001     DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,857.00 | 4/5/2000 | 357792647 | 23 |
| | | | | | 3,588.34 | 4/5/2000 | 357794395 | 23 |
| | | | | | 5,636.00 | 4/5/2000 | 357797166 | 23 |
| | | | | | 1,308.76 | 4/6/2000 | 358760130 | 22 |
| | | | | | 343,338.91 | Subtotal of Invoices Paid ... | | |
| | | | | | (512.71) | Difference - Invoices and Check Amount | | |
| 5/1/2000 | | 12436 | 4,920.00 | | | | | |
| | | | | | 1,965.00 | 3/20/2000 | 348531401 | 42 |
| | | | | | 2,955.00 | 3/29/2000 | 354712945 | 33 |
| | | | | | 4,920.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/1/2000 | | 12723 | 52,494.00 | | | | | |
| | | | | | 52,494.00 | 3/15/2000 | 347698391 | 47 |
| | | | | | 52,494.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/1/2000 | | 13683 | 299.95 | | | | | |
| | | | | | 299.95 | 3/28/2000 | 352812002 | 34 |
| | | | | | 299.95 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/8/2000 | | 13048 | 8,458.00 | | | | | |
| | | | | | 8,458.00 | 3/27/2000 | 352342562 | 42 |
| | | | | | 8,458.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/8/2000 | | 13716 | 1,745.45 | | | | | |
| | | | | | 1,745.45 | 3/23/2000 | 350774923 | 46 |
| | | | | | 1,745.45 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/9/2000 | | 12991 | 13,510.00 | | | | | |
| | | | | | 14,421.93 | 3/26/2000 | 352708531 | 44 |
| | | | | | 14,421.93 | Subtotal of Invoices Paid ... | | |
| | | | | | (911.93) | Difference - Invoices and Check Amount | | |
| 5/15/2000 | | 13195 | 14,049.60 | | | | | |
| | | | | | 4,646.00 | 4/7/2000 | 359241742 | 38 |
| | | | | | 7,328.00 | 4/9/2000 | 359243029 | 36 |
| | | | | | 647.85 | 4/10/2000 | 359508207 | 35 |

# *Jacom Computer Services, Inc.*

*Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,427.75 | 4/11/2000 | 359508199 | 34 |
| | | | | | 14,049.60 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/15/2000 | | 13196 | 14,656.00 | | | | | |
| | | | | | 14,656.00 | 4/9/2000 | 359242526 | 36 |
| | | | | | 14,656.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/15/2000 | | W/T-14 | 2,377.26 | | | | | |
| | | | | | 1,432.26 | 3/22/2000 | 351333547 | 54 |
| | | | | | 945.00 | 3/22/2000 | 351336961 | 54 |
| | | | | | 2,377.26 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13543 | 3,474.00 | | | | | |
| | | | | | 3,760.57 | 3/9/2000 | 344471271 | 71 |
| | | | | | 3,760.57 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (286.57) | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13847 | 13,944.30 | | | | | |
| | | | | | 8,464.00 | 3/9/2000 | 345268775 | 71 |
| | | | | | 2,818.00 | 3/9/2000 | 345270623 | 71 |
| | | | | | 892.35 | 3/10/2000 | 345268783 | 70 |
| | | | | | 299.95 | 3/12/2000 | 345270631 | 68 |
| | | | | | 1,480.00 | 3/24/2000 | 352837090 | 56 |
| | | | | | 13,944.30 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13848 | 323.94 | | | | | |
| | | | | | 324.40 | 3/9/2000 | 345254833 | 71 |
| | | | | | 324.40 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (0.46) | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13849 | 24.60 | | | | | |
| | | | | | 24.60 | 3/14/2000 | 345254825 | 66 |
| | | | | | 24.60 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13850 | 1,213.00 | | | | | |
| | | | | | 1,213.00 | 3/21/2000 | 350789962 | 59 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 | |

**Vendor:** DELL-001   DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,213.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13851 | 1,600.00 | | | | | |
| | | | | | 1,600.00 | 3/29/2000 | 355501925 | 51 |
| | | | | | 1,600.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13852 | 24.60 | | | | | |
| | | | | | 26.70 | 3/30/2000 | 352405484 | 50 |
| | | | | | 26.70 | Subtotal of Invoices Paid ... | | |
| | | | | | (2.10) | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13853 | 24.60 | | | | | |
| | | | | | 24.95 | 3/30/2000 | 352818876 | 50 |
| | | | | | 24.95 | Subtotal of Invoices Paid ... | | |
| | | | | | (0.35) | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13854 | 1,600.00 | | | | | |
| | | | | | 1,600.00 | 3/30/2000 | 355500570 | 50 |
| | | | | | 1,600.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13855 | 3,318.20 | | | | | |
| | | | | | 3,318.20 | 4/21/2000 | 361642875 | 28 |
| | | | | | 3,318.20 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13856 | 194.55 | | | | | |
| | | | | | 194.55 | 4/10/2000 | 350794871 | 39 |
| | | | | | 194.55 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13857 | 21,411.00 | | | | | |
| | | | | | 21,411.00 | 4/17/2000 | 358234177 | 32 |
| | | | | | 21,411.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13858 | 2,791.55 | | | | | |
| | | | | | 2,791.05 | 4/17/2000 | 361824592 | 32 |

# Jacom Computer Services, Inc.

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,791.05 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.50 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13859 | 7,297.04 | | | | | |
| | | | | | 7,297.04 | 4/17/2000 | 362932949 | 32 |
| | | | | | 7,297.04 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13860 | 463.50 | | | | | |
| | | | | | 463.50 | 4/18/2000 | 359472578 | 31 |
| | | | | | 463.50 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13861 | 58,325.40 | | | | | |
| | | | | | 58,325.40 | 4/18/2000 | 360475388 | 31 |
| | | | | | 58,325.40 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13862 | 28,548.00 | | | | | |
| | | | | | 28,548.00 | 4/18/2000 | 360645261 | 31 |
| | | | | | 28,548.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13863 | 23,534.38 | | | | | |
| | | | | | 23,534.38 | 4/19/2000 | 358236511 | 30 |
| | | | | | 23,534.38 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13864 | 2,098.65 | | | | | |
| | | | | | 2,098.65 | 4/20/2000 | 358236529 | 29 |
| | | | | | 2,098.65 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13865 | 15,190.00 | | | | | |
| | | | | | 15,190.00 | 4/20/2000 | 364508713 | 29 |
| | | | | | 15,190.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13866 | 4,191.12 | | | | | |
| | | | | | 4,191.12 | 4/21/2000 | 365236850 | 28 |

# Jacom Computer Services, Inc.

**Payments Made**

**Before the Preference Period**

| | | | Report Restrictions | |
|---|---|---|---|---|
| | | Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor: DELL-001  DELL MARKETING LP**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,191.12 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13867 | 14,338.56 | | | | | |
| | | | | | 14,338.56 | 4/21/2000 | 365255942 | 28 |
| | | | | | 14,338.56 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13868 | 45.45 | | | | | |
| | | | | | 45.45 | 4/23/2000 | 364508721 | 26 |
| | | | | | 45.45 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13869 | 3,340.00 | | | | | |
| | | | | | 3,340.00 | 4/24/2000 | 365606177 | 25 |
| | | | | | 3,340.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13870 | 6,901.00 | | | | | |
| | | | | | 6,901.00 | 4/24/2000 | 365607126 | 25 |
| | | | | | 6,901.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13871 | 2,236.00 | | | | | |
| | | | | | 2,236.00 | 4/24/2000 | 365734177 | 25 |
| | | | | | 2,236.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13872 | 19,315.00 | | | | | |
| | | | | | 19,315.00 | 4/24/2000 | 365744762 | 25 |
| | | | | | 19,315.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13873 | 32,403.00 | | | | | |
| | | | | | 32,403.00 | 4/25/2000 | 365252048 | 24 |
| | | | | | 32,403.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/2000 | | 13874 | 19,441.80 | | | | | |
| | | | | | 19,441.80 | 4/25/2000 | 365261304 | 24 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 19,441.80 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13875 | 19,315.00 | | | | | |
| | | | | | 19,315.00 | 4/25/2000 | 365264209 | 24 |
| | | | | | 19,315.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13876 | 47.66 | | | | | |
| | | | | | 47.66 | 4/25/2000 | 365732098 | 24 |
| | | | | | 47.66 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13877 | 8,320.54 | | | | | |
| | | | | | 8,320.54 | 4/26/2000 | 365244979 | 23 |
| | | | | | 8,320.54 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13878 | 1,334.75 | | | | | |
| | | | | | 1,334.75 | 4/26/2000 | 365744770 | 23 |
| | | | | | 1,334.75 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13879 | 3,603.39 | | | | | |
| | | | | | 3,603.39 | 4/26/2000 | 366336907 | 23 |
| | | | | | 3,603.39 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13880 | 1,334.75 | | | | | |
| | | | | | 1,334.75 | 4/27/2000 | 365264217 | 22 |
| | | | | | 1,334.75 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13881 | 4,192.00 | | | | | |
| | | | | | 4,192.00 | 3/30/2000 | 354894784 | 50 |
| | | | | | 4,192.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13894 | 11,171.00 | | | | | |
| | | | | | 11,171.00 | 4/7/2000 | 358244366 | 42 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 11,171.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/2000 | | 13896 | 110,203.61 | | | | | |
| | | | | | 2,818.00 | 3/29/2000 | 354916363 | 51 |
| | | | | | 633.60 | 3/29/2000 | 354998650 | 51 |
| | | | | | 2,818.00 | 3/29/2000 | 355003153 | 51 |
| | | | | | 2,818.00 | 3/29/2000 | 355015819 | 51 |
| | | | | | 2,818.00 | 3/29/2000 | 355021049 | 51 |
| | | | | | 301.96 | 3/29/2000 | 355024514 | 51 |
| | | | | | 299.95 | 3/30/2000 | 353293772 | 50 |
| | | | | | 347.11 | 3/30/2000 | 354918833 | 50 |
| | | | | | 6,630.34 | 3/30/2000 | 354985020 | 50 |
| | | | | | 5,636.00 | 3/30/2000 | 354992638 | 50 |
| | | | | | 5,636.00 | 3/30/2000 | 355010620 | 50 |
| | | | | | 2,818.00 | 3/30/2000 | 355028077 | 50 |
| | | | | | 6,115.48 | 4/6/2000 | 357778109 | 43 |
| | | | | | 10,662.92 | 4/10/2000 | 358239564 | 39 |
| | | | | | 2,818.00 | 4/11/2000 | 359756814 | 38 |
| | | | | | 2,818.00 | 4/12/2000 | 359753290 | 37 |
| | | | | | 299.95 | 4/12/2000 | 359756822 | 37 |
| | | | | | 2,818.00 | 4/13/2000 | 359759214 | 36 |
| | | | | | 299.95 | 4/14/2000 | 359753324 | 35 |
| | | | | | 299.95 | 4/14/2000 | 359759222 | 35 |
| | | | | | 3,428.96 | 4/18/2000 | 360473748 | 31 |
| | | | | | 2,818.00 | 4/21/2000 | 365068725 | 28 |
| | | | | | 1,906.22 | 4/21/2000 | 365196286 | 28 |
| | | | | | 471.12 | 4/21/2000 | 365197854 | 28 |
| | | | | | 3,490.50 | 4/21/2000 | 365202852 | 28 |
| | | | | | 301.96 | 4/21/2000 | 365203983 | 28 |
| | | | | | 2,877.00 | 4/21/2000 | 365225853 | 28 |
| | | | | | 8,454.00 | 4/23/2000 | 365200930 | 26 |
| | | | | | 8,670.78 | 4/24/2000 | 365220995 | 25 |
| | | | | | 299.95 | 4/25/2000 | 365068741 | 24 |
| | | | | | 299.95 | 4/25/2000 | 365200948 | 24 |
| | | | | | 299.95 | 4/25/2000 | 365225879 | 24 |
| | | | | | 5,718.50 | 4/27/2000 | 367945946 | 22 |
| | | | | | 885.88 | 4/27/2000 | 367974672 | 22 |
| | | | | | 5,718.50 | 4/27/2000 | 367982489 | 22 |
| | | | | | 4,269.40 | 4/27/2000 | 367983343 | 22 |
| | | | | | 429.00 | 4/27/2000 | 367990868 | 22 |

# *Jacom Computer Services, Inc.*

**Payments Made**
*Before the Preference Period*

| | | | Report Restrictions | |
|---|---|---|---|---|
| | | | **Date Range:** | 9/13/1999 *thru* 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 442.20 | 4/27/2000 | 367990876 | 22 |
| | | | | | 110,489.28 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (285.67) | *Difference - Invoices and Check Amount* | | |
| 5/23/2000 | | 13814 | 52,005.61 | | | | | |
| | | | | | 1,443.86 | 3/13/2000 | 348899388 | 71 |
| | | | | | 1,443.86 | 3/16/2000 | 348785106 | 68 |
| | | | | | 10,487.24 | 3/24/2000 | 348778614 | 60 |
| | | | | | 2,315.00 | 3/27/2000 | 352904825 | 57 |
| | | | | | 1,443.86 | 3/29/2000 | 354900045 | 55 |
| | | | | | 3,609.00 | 4/2/2000 | 355535626 | 51 |
| | | | | | 402.90 | 4/4/2000 | 355535642 | 49 |
| | | | | | 2,542.48 | 4/6/2000 | 356442788 | 47 |
| | | | | | 299.95 | 4/7/2000 | 357786813 | 46 |
| | | | | | 299.95 | 4/7/2000 | 357792662 | 46 |
| | | | | | 299.95 | 4/7/2000 | 357794411 | 46 |
| | | | | | 596.40 | 4/7/2000 | 357797174 | 46 |
| | | | | | 27,105.32 | 4/7/2000 | 357803063 | 46 |
| | | | | | 1,032.26 | 4/7/2000 | 358765832 | 46 |
| | | | | | 53,322.03 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (1,316.42) | *Difference - Invoices and Check Amount* | | |
| 5/24/2000 | | W/T-15 | 1,772.00 | | | | | |
| | | | | | 11,500.00 | 12/16/1999 | 311940720 | 160 |
| | | | | | 11,500.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (9,728.00) | *Difference - Invoices and Check Amount* | | |
| 5/25/2000 | | 13920 | 30,325.00 | | | | | |
| | | | | | 24,625.00 | 1/9/2000 | 319917100 | 137 |
| | | | | | 5,700.00 | 1/12/2000 | 319917118 | 134 |
| | | | | | 30,325.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/25/2000 | | W/T-16 | 271,673.34 | | | | | |
| | | | | | 29,718.26 | 3/10/2000 | 345697353 | 76 |
| | | | | | 12,941.00 | 3/10/2000 | 345698732 | 76 |
| | | | | | 5,476.40 | 3/10/2000 | 345899599 | 76 |
| | | | | | 45,720.40 | 3/24/2000 | 349309062 | 62 |
| | | | | | 45,065.40 | 3/28/2000 | 351337522 | 58 |
| | | | | | 45,720.40 | 4/5/2000 | 355612639 | 50 |
| | | | | | 20,259.18 | 4/11/2000 | 360460984 | 44 |
| | | | | | 23,293.80 | 4/11/2000 | 360462329 | 44 |

# *Jacom Computer Services, Inc.*

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,476.40 | 4/11/2000 | 360463210 | 44 |
| | | | | | 11,430.10 | 4/19/2000 | 363903818 | 36 |
| | | | | | 10,352.80 | 4/26/2000 | 363904228 | 29 |
| | | | | | 16,429.20 | 4/26/2000 | 363904491 | 29 |
| | | | | | 271,883.34 | | Subtotal of Invoices Paid ... | |
| | | | | | (210.00) | | Difference - Invoices and Check Amount | |
| 5/26/2000 | | 13921 | 74,080.86 | | . | | | |
| | | | | | 29,306.00 | 4/12/2000 | 360655229 | 44 |
| | | | | | 2,933.20 | 4/13/2000 | 361841091 | 43 |
| | | | | | 7,990.00 | 4/18/2000 | 360659247 | 38 |
| | | | | | 7,990.00 | 4/18/2000 | 360664262 | 38 |
| | | | | | 25,286.80 | 4/19/2000 | 360672455 | 37 |
| | | | | | 574.06 | 4/27/2000 | 365242627 | 29 |
| | | | | | 74,080.06 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.80 | | Difference - Invoices and Check Amount | |
| 5/30/2000 | | 13990 | 348,984.58 | | | | | |
| | | | | | 47.66 | 4/10/2000 | 359643689 | 50 |
| | | | | | 5,346.68 | 4/28/2000 | 357785229 | 32 |
| | | | | | 17,534.62 | 4/28/2000 | 365240266 | 32 |
| | | | | | 1,702.18 | 4/28/2000 | 365240738 | 32 |
| | | | | | 14,090.00 | 4/28/2000 | 367973047 | 32 |
| | | | | | 1,484.75 | 4/28/2000 | 367973054 | 32 |
| | | | | | 56,360.00 | 4/28/2000 | 367980703 | 32 |
| | | | | | 5,927.00 | 4/28/2000 | 367980729 | 32 |
| | | | | | 24.95 | 4/28/2000 | 368578738 | 32 |
| | | | | | 324.40 | 4/28/2000 | 368578746 | 32 |
| | | | | | 5,718.50 | 4/28/2000 | 368568547 | 32 |
| | | | | | 1,439.80 | 4/28/2000 | 368589719 | 32 |
| | | | | | 12,840.44 | 4/28/2000 | 368595658 | 32 |
| | | | | | 26.70 | 4/28/2000 | 368611448 | 32 |
| | | | | | 347.12 | 4/28/2000 | 368611455 | 32 |
| | | | | | 8,010.00 | 4/28/2000 | 368615076 | 32 |
| | | | | | 2,699.00 | 5/2/2000 | 365223155 | 28 |
| | | | | | 66.46 | 5/2/2000 | 370473696 | 28 |
| | | | | | 299.95 | 5/3/2000 | 365223163 | 27 |
| | | | | | 2,818.00 | 5/3/2000 | 368577466 | 27 |
| | | | | | 2,818.00 | 5/3/2000 | 368601019 | 27 |
| | | | | | 3,243.78 | 5/3/2000 | 368605374 | 27 |
| | | | | | 2,818.00 | 5/3/2000 | 368610150 | 27 |
| | | | | | 9,420.83 | 5/3/2000 | 370554099 | 27 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 9/13/1999 **thru** | 9/11/2000 |

**Vendor:** DELL-001 · **DELL MARKETING LP**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 299.95 | 5/4/2000 | 368577474 | 26 |
| | | | | | 299.95 | 5/4/2000 | 368601027 | 26 |
| | | | | | 299.95 | 5/4/2000 | 368610168 | 26 |
| | | | | | 7,577.06 | 5/4/2000 | 370573750 | 26 |
| | | | | | 28,260.00 | 5/4/2000 | 371180381 | 26 |
| | | | | | 8,454.00 | 5/5/2000 | 370473027 | 25 |
| | | | | | 7,704.00 | 5/5/2000 | 371183864 | 25 |
| | | | | | 25,123.73 | 5/7/2000 | 370544850 | 23 |
| | | | | | 21,545.34 | 5/8/2000 | 370569527 | 22 |
| | | | | | 14,708.60 | 5/8/2000 | 370570616 | 22 |
| | | | | | 11,805.92 | 5/8/2000 | 370572042 | 22 |
| | | | | | 892.35 | 5/9/2000 | 370473035 | 21 |
| | | | | | 6,326.96 | 5/9/2000 | 370572893 | 21 |
| | | | | | 2,694.00 | 5/9/2000 | 371191149 | 21 |
| | | | | | 2,029.10 | 5/9/2000 | 372691063 | 21 |
| | | | | | 55,580.00 | 5/10/2000 | 371181462 | 20 |
| | | | | | 349,009.73 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (25.15) | | *Difference - Invoices and Check Amount* | |
| 6/5/2000 | | 14028 | 264,193.80 | | | | | |
| | | | | | 1,817.00 | 2/15/2000 | 335299541 | 111 |
| | | | | | 29,022.00 | 2/15/2000 | 335924015 | 111 |
| | | | | | 45,230.00 | 2/15/2000 | 335924155 | 111 |
| | | | | | 35,670.00 | 2/17/2000 | 335307096 | 109 |
| | | | | | 4,120.40 | 5/15/2000 | 370558017 | 21 |
| | | | | | 51,505.00 | 5/16/2000 | 370562910 | 20 |
| | | | | | 51,505.00 | 5/16/2000 | 370563322 | 20 |
| | | | | | 45,324.40 | 5/16/2000 | 370564940 | 20 |
| | | | | | 264,193.80 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/5/2000 | | 14029 | 38,499.31 | | | | | |
| | | | | | 951.01 | 3/17/2000 | 349148874 | 80 |
| | | | | | 27,630.30 | 3/22/2000 | 351248331 | 75 |
| | | | | | 228.00 | 3/24/2000 | 349148882 | 73 |
| | | | | | 2,850.00 | 3/26/2000 | 347921116 | 71 |
| | | | | | 6,840.00 | 3/28/2000 | 351248349 | 69 |
| | | | | | 38,499.31 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/7/2000 | | 1352 | 2,338.00 | | | | | |
| | | | | | 2,338.00 | 4/11/2000 | 360536835 | 57 |

# Jacom Computer Services, Inc.

**Payments Made**

**Before the Preference Period**

| | | | *Report Restrictions* | |
|---|---|---|---|---|
| **Date Range:** | 9/13/1999 *thru* | 9/11/2000 | | |

*Vendor:* **DELL-001**   *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,338.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/7/2000 | | 14067 | 180,968.16 | | | | | |
| | | | | | 1,867.00 | 4/7/2000 | 359273174 | 61 |
| | | | | | 2,435.00 | 4/7/2000 | 359274347 | 61 |
| | | | | | 3,843.00 | 4/7/2000 | 359276631 | 61 |
| | | | | | 1,269.00 | 4/9/2000 | 359276078 | 59 |
| | | | | | 16,560.00 | 4/10/2000 | 359273745 | 58 |
| | | | | | 3,587.00 | 4/10/2000 | 359274800 | 58 |
| | | | | | 6,564.00 | 4/11/2000 | 359275401 | 57 |
| | | | | | 1,049.28 | 4/26/2000 | 368523437 | 40 |
| | | | | | 3,030.88 | 5/12/2000 | 372690214 | 26 |
| | | | | | 12,600.00 | 5/15/2000 | 374238731 | 23 |
| | | | | | 25,200.00 | 5/16/2000 | 372881106 | 22 |
| | | | | | 12,600.00 | 5/16/2000 | 374239101 | 22 |
| | | | | | 12,600.00 | 5/16/2000 | 374239416 | 22 |
| | | | | | 12,600.00 | 5/16/2000 | 374239572 | 22 |
| | | | | | 12,525.00 | 5/16/2000 | 374860112 | 22 |
| | | | | | 14,718.00 | 5/16/2000 | 374862316 | 22 |
| | | | | | 37,920.00 | 5/18/2000 | 375509403 | 20 |
| | | | | | 180,968.16 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/7/2000 | | W/T-17 | 51,534.69 | | | | | |
| | | | | | 2,079.87 | 4/6/2000 | 358979508 | 62 |
| | | | | | 6,570.34 | 4/7/2000 | 358978526 | 61 |
| | | | | | 344.05 | 4/11/2000 | 358980589 | 57 |
| | | | | | 1,406.67 | 4/12/2000 | 358978534 | 56 |
| | | | | | 3,086.31 | 4/13/2000 | 358979961 | 55 |
| | | | | | 4,156.98 | 4/13/2000 | 360887889 | 55 |
| | | | | | 6,235.49 | 4/14/2000 | 360886683 | 54 |
| | | | | | 2,078.51 | 4/20/2000 | 364638155 | 48 |
| | | | | | 333.29 | 4/21/2000 | 361755648 | 47 |
| | | | | | 4,159.73 | 4/21/2000 | 365805290 | 47 |
| | | | | | 4,156.98 | 4/21/2000 | 385816032 | 47 |
| | | | | | 2,069.75 | 4/21/2000 | 385823004 | 47 |
| | | | | | 2,060.95 | 4/21/2000 | 365826908 | 47 |
| | | | | | 3,767.19 | 4/23/2000 | 365818780 | 45 |
| | | | | | 4,116.14 | 4/27/2000 | 364886564 | 41 |
| | | | | | 2,079.87 | 4/27/2000 | 367840154 | 41 |
| | | | | | 2,078.51 | 4/27/2000 | 367846771 | 41 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,078.51 | 5/11/2000 | 374067023 | 27 |
| | | | | | 54,858.14 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (3,323.45) | *Difference - Invoices and Check Amount* | | |
| 6/8/2000 | | 13961 | 3,847.00 | | | | | |
| | | | | | 3,847.00 | 5/2/2000 | 369889340 | 37 |
| | | | | | 3,847.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/12/2000 | | W/T-18 | 62,894.94 | | | | | |
| | | | | | 3,080.76 | 3/22/2000 | 346247018 | 82 |
| | | | | | 6,245.88 | 3/26/2000 | 352754402 | 78 |
| | | | | | 5,698.00 | 3/26/2000 | 353388622 | 78 |
| | | | | | 8,245.00 | 3/28/2000 | 351334503 | 76 |
| | | | | | 4,211.80 | 3/29/2000 | 352749410 | 75 |
| | | | | | 5,698.00 | 3/31/2000 | 353386758 | 73 |
| | | | | | 2,262.00 | 4/7/2000 | 358778025 | 66 |
| | | | | | 2,262.00 | 4/9/2000 | 359242062 | 64 |
| | | | | | 2,262.00 | 4/11/2000 | 358790533 | 62 |
| | | | | | 3,600.48 | 4/12/2000 | 360724082 | 61 |
| | | | | | 1,616.20 | 4/17/2000 | 360729576 | 56 |
| | | | | | 5,324.56 | 4/24/2000 | 365251552 | 49 |
| | | | | | 2,508.86 | 5/4/2000 | 369822762 | 39 |
| | | | | | 967.28 | 5/5/2000 | 371283649 | 38 |
| | | | | | 9,208.00 | 5/9/2000 | 371283110 | 34 |
| | | | | | 63,190.80 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (295.86) | *Difference - Invoices and Check Amount* | | |
| 6/14/2000 | | 14094 | 15,980.00 | | | | | |
| | | | | | 15,980.00 | 5/16/2000 | 374867851 | 29 |
| | | | | | 15,980.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/14/2000 | | 14108 | 203,938.08 | | | | | |
| | | | | | 42,338.94 | 3/22/2000 | 350968186 | 84 |
| | | | | | 33,285.35 | 3/22/2000 | 350970091 | 84 |
| | | | | | 7,306.06 | 3/27/2000 | 353311301 | 79 |
| | | | | | 7,980.00 | 3/28/2000 | 350970109 | 78 |
| | | | | | 10,150.56 | 3/30/2000 | 350968194 | 76 |
| | | | | | 6,016.00 | 4/3/2000 | 356833020 | 72 |
| | | | | | 7,641.00 | 4/4/2000 | 356830711 | 71 |
| | | | | | 12,380.04 | 4/6/2000 | 353305683 | 69 |

# Jacom Computer Services, Inc.
## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,939.29 | 4/14/2000 | 361548316 | 61 |
| | | | | | 1,502.00 | 4/14/2000 | 361550874 | 61 |
| | | | | | 27,690.30 | 5/9/2000 | 371850439 | 36 |
| | | | | | 2,705.00 | 5/9/2000 | 371852583 | 36 |
| | | | | | 6,640.00 | 5/16/2000 | 371850447 | 29 |
| | | | | | 5,620.98 | 5/17/2000 | 365683721 | 28 |
| | | | | | 2,106.00 | 5/22/2000 | 377851753 | 23 |
| | | | | | 1,484.75 | 5/23/2000 | 374473609 | 22 |
| | | | | | 1,484.75 | 5/23/2000 | 374474476 | 22 |
| | | | | | 1,484.75 | 5/23/2000 | 374477909 | 22 |
| | | | | | 1,484.75 | 5/23/2000 | 374478477 | 22 |
| | | | | | 61.31 | 5/23/2000 | 377724372 | 22 |
| | | | | | 12,141.26 | 5/24/2000 | 374884955 | 21 |
| | | | | | 3,040.00 | 5/24/2000 | 377199765 | 21 |
| | | | | | 10,871.06 | 5/24/2000 | 379632201 | 21 |
| | | | | | 427.58 | 5/25/2000 | 374856078 | 20 |
| | | | | | 217.43 | 5/25/2000 | 374884963 | 20 |
| | | | | | **209,219.16** | | *Subtotal of Invoices Paid ...* | |
| | | | | | (5,281.08) | | *Difference - Invoices and Check Amount* | |
| 6/14/2000 | | W/T-19 | 79,516.00 | | | | | |
| | | | | | 2,567.00 | 2/22/2000 | 338776032 | 113 |
| | | | | | 313.00 | 3/22/2000 | 349838763 | 84 |
| | | | | | 7,757.00 | 3/23/2000 | 350415501 | 83 |
| | | | | | 2,268.00 | 3/27/2000 | 349838060 | 79 |
| | | | | | 211.00 | 3/29/2000 | 349838078 | 77 |
| | | | | | 15,502.00 | 4/25/2000 | 362736746 | 50 |
| | | | | | 3,381.00 | 5/9/2000 | 369779939 | 36 |
| | | | | | 19,185.00 | 5/10/2000 | 373334861 | 35 |
| | | | | | 7,086.00 | 5/19/2000 | 372386235 | 26 |
| | | | | | 7,086.00 | 5/19/2000 | 375382587 | 26 |
| | | | | | 5,205.00 | 5/24/2000 | 377801261 | 21 |
| | | | | | 3,593.00 | 5/24/2000 | 379289325 | 21 |
| | | | | | 2,992.00 | 5/25/2000 | 379324692 | 20 |
| | | | | | 2,370.00 | 5/25/2000 | 379335052 | 20 |
| | | | | | **79,516.00** | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/15/2000 | | 14143 | 40,655.00 | | | | | |
| | | | | | 16,420.00 | 4/20/2000 | 364140632 | 56 |
| | | | | | 12,930.00 | 4/25/2000 | 364140251 | 51 |
| | | | | | 5,050.00 | 5/12/2000 | 373976091 | 34 |

# Jacom Computer Services, Inc.

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,255.00 | 5/14/2000 | 373977008 | 32 |
| | | | | | 40,655.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/15/2000 | | 14353 | 7,140.00 | | | | | |
| | | | | | 3,570.00 | 5/9/2000 | 373064849 | 37 |
| | | | | | 3,570.00 | 5/9/2000 | 373065036 | 37 |
| | | | | | 7,140.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/15/2000 | | 14459 | 137,131.00 | | | | | |
| | | | | | 4,416.00 | 4/14/2000 | 361542905 | 62 |
| | | | | | 8,845.00 | 4/14/2000 | 361543846 | 62 |
| | | | | | 9,031.00 | 4/14/2000 | 361544802 | 62 |
| | | | | | 82,464.00 | 4/19/2000 | 361548399 | 57 |
| | | | | | 30,368.00 | 4/24/2000 | 361546112 | 52 |
| | | | | | 2,007.00 | 5/3/2000 | 369890892 | 43 |
| | | | | | 137,131.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/15/2000 | | 4684 | 41,045.00 | | | | | |
| | | | | | 45,065.40 | 4/6/2000 | 357736180 | 70 |
| | | | | | 45,065.40 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (4,020.40) | *Difference - Invoices and Check Amount* | | |
| 6/19/2000 | | 14192 | 6,206.80 | | | | | |
| | | | | | 6,206.80 | 5/26/2000 | 368524815 | 24 |
| | | | | | 6,206.80 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/19/2000 | | 14196 | 50,266.82 | | | | | |
| | | | | | 2,273.00 | 1/23/2000 | 324149848 | 148 |
| | | | | | 449.72 | 3/29/2000 | 355013475 | 82 |
| | | | | | 29,701.26 | 3/30/2000 | 355036443 | 81 |
| | | | | | 8,364.00 | 5/26/2000 | 380565606 | 24 |
| | | | | | 2,029.00 | 6/1/2000 | 377740089 | 18 |
| | | | | | 2,320.20 | 6/1/2000 | 378730121 | 18 |
| | | | | | 2,853.00 | 6/1/2000 | 379269178 | 18 |
| | | | | | 299.95 | 6/1/2000 | 379269186 | 18 |
| | | | | | 3,118.00 | 6/1/2000 | 379272842 | 18 |
| | | | | | 299.95 | 6/1/2000 | 379272859 | 18 |

# *Jacom Computer Services, Inc.*

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:  DELL-001    *DELL MARKETING LP***

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 51,708.08 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (1,441.26) | *Difference - Invoices and Check Amount* | | |
| 6/22/2000 | | 14142 | 69,684.87 | | | | | |
| | | | | | 10,723.94 | 5/25/2000 | 377727482 | 28 |
| | | | | | 3,030.00 | 5/25/2000 | 377741038 | 28 |
| | | | | | 299.95 | 5/26/2000 | 377199773 | 27 |
| | | | | | 13,563.12 | 5/26/2000 | 378734966 | 27 |
| | | | | | 34,803.00 | 5/31/2000 | 375522562 | 22 |
| | | | | | 1,448.86 | 5/31/2000 | 380562496 | 22 |
| | | | | | 5,816.00 | 5/31/2000 | 380572883 | 22 |
| | | | | | 69,684.87 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/22/2000 | | 14460 | 2,531.00 | | | | | |
| | | | | | 2,531.00 | 4/20/2000 | 364361287 | 63 |
| | | | | | 2,531.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/23/2000 | | W/T-20 | 1,546,222.65 | | | | | |
| | | | | | 2,903.20 | 3/28/2000 | 352761142 | 87 |
| | | | | | 3,548.80 | 4/12/2000 | 360740252 | 72 |
| | | | | | 2,313.00 | 4/18/2000 | 360685812 | 66 |
| | | | | | 2,775.00 | 4/18/2000 | 362343576 | 66 |
| | | | | | 2,253.00 | 4/20/2000 | 363432568 | 64 |
| | | | | | 3,203.41 | 4/24/2000 | 360459531 | 60 |
| | | | | | 44,160.00 | 4/25/2000 | 362766305 | 59 |
| | | | | | 44,160.00 | 4/25/2000 | 362766768 | 59 |
| | | | | | 41,952.00 | 4/25/2000 | 362767410 | 59 |
| | | | | | 44,160.00 | 4/25/2000 | 362770547 | 59 |
| | | | | | 44,160.00 | 4/26/2000 | 362764904 | 58 |
| | | | | | 44,160.00 | 4/26/2000 | 362766594 | 58 |
| | | | | | 44,160.00 | 4/26/2000 | 362770208 | 58 |
| | | | | | 41,952.00 | 4/26/2000 | 362770901 | 58 |
| | | | | | 41,952.00 | 4/26/2000 | 362773632 | 58 |
| | | | | | 44,160.00 | 4/26/2000 | 362774895 | 58 |
| | | | | | 44,160.00 | 4/26/2000 | 362775249 | 58 |
| | | | | | 44,160.00 | 4/26/2000 | 362775595 | 58 |
| | | | | | 44,160.00 | 4/26/2000 | 362777948 | 58 |
| | | | | | 22,080.00 | 4/26/2000 | 362796286 | 58 |
| | | | | | 44,160.00 | 4/27/2000 | 362774457 | 57 |
| | | | | | 44,160.00 | 4/27/2000 | 362777609 | 57 |

# Jacom Computer Services, Inc.

**Payments Made**

Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 44,160.00 | 4/27/2000 | 362777773 | 57 |
| | | | | | 44,160.00 | 4/27/2000 | 362778102 | 57 |
| | | | | | 41,952.00 | 4/27/2000 | 362778466 | 57 |
| | | | | | 41,952.00 | 4/27/2000 | 362781114 | 57 |
| | | | | | 44,160.00 | 4/27/2000 | 362781486 | 57 |
| | | | | | 33,120.00 | 4/27/2000 | 362793804 | 57 |
| | | | | | 44,160.00 | 4/28/2000 | 362769770 | 56 |
| | | | | | 44,160.00 | 4/28/2000 | 362770000 | 56 |
| | | | | | 44,160.00 | 4/28/2000 | 362761676 | 56 |
| | | | | | 44,160.00 | 4/28/2000 | 362781981 | 56 |
| | | | | | 44,160.00 | 4/28/2000 | 362783870 | 56 |
| | | | | | 44,160.00 | 4/28/2000 | 362784175 | 56 |
| | | | | | 41,952.00 | 4/28/2000 | 362789281 | 56 |
| | | | | | 44,160.00 | 4/28/2000 | 362791774 | 56 |
| | | | | | 4,102.41 | 5/5/2000 | 359238169 | 49 |
| | | | | | 4,102.41 | 5/5/2000 | 359240637 | 49 |
| | | | | | 3,872.80 | 5/5/2000 | 360736524 | 49 |
| | | | | | 4,151.92 | 5/5/2000 | 362710600 | 49 |
| | | | | | 44,160.00 | 5/5/2000 | 362782278 | 49 |
| | | | | | 44,160.00 | 5/5/2000 | 362783995 | 49 |
| | | | | | 44,160.00 | 5/5/2000 | 362784332 | 49 |
| | | | | | 44,160.00 | 5/11/2000 | 362792079 | 43 |
| | | | | | 44,160.00 | 5/11/2000 | 362794984 | 43 |
| | | | | | 9,271.84 | 5/11/2000 | 364731901 | 43 |
| | | | | | 1,983.20 | 5/23/2000 | 376235024 | 31 |
| | | | | | 2,511.26 | 6/2/2000 | 375034238 | 21 |
| | | | | | 1,546,224.25 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (1.60) | | *Difference – Invoices and Check Amount* | |
| 6/27/2000 | | 12119 | 96,850.60 | | | | | |
| | | | | | 19,442.90 | 3/28/2000 | 353287162 | 93 |
| | | | | | 1,232.60 | 3/27/2000 | 353278773 | 92 |
| | | | | | 11,272.00 | 3/28/2000 | 353275480 | 91 |
| | | | | | 1,188.30 | 3/30/2000 | 353275498 | 89 |
| | | | | | 88.80 | 3/30/2000 | 353278765 | 89 |
| | | | | | 2,826.00 | 5/11/2000 | 373982537 | 47 |
| | | | | | 15,200.00 | 5/18/2000 | 374473791 | 40 |
| | | | | | 15,200.00 | 5/18/2000 | 374474468 | 40 |
| | | | | | 15,200.00 | 5/18/2000 | 374477891 | 40 |
| | | | | | 15,200.00 | 5/18/2000 | 374478469 | 40 |

# Jacom Computer Services, Inc.

*Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 9/13/1999 *thru* | 9/11/2000 |

*Vendor:* **DELL-001**    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 96,850.60 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/27/2000 | | 12120 | 8,944.00 | | | | | |
| | | | | | 8,944.00 | 6/8/2000 | 383739794 | 19 |
| | | | | | 8,944.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/27/2000 | | 14272 | 257,341.35 | | | | | |
| | | | | | 46,404.00 | 6/2/2000 | 377736376 | 25 |
| | | | | | 10,794.18 | 6/2/2000 | 381521426 | 25 |
| | | | | | 54,572.04 | 6/4/2000 | 381522960 | 23 |
| | | | | | 133.60 | 6/5/2000 | 381521434 | 22 |
| | | | | | 739.70 | 6/6/2000 | 381522978 | 21 |
| | | | | | 57,250.00 | 6/6/2000 | 381528975 | 21 |
| | | | | | 20,610.00 | 6/8/2000 | 382394815 | 21 |
| | | | | | 20,176.95 | 6/8/2000 | 382403533 | 21 |
| | | | | | 22,965.30 | 6/6/2000 | 383373768 | 21 |
| | | | | | 296.62 | 6/7/2000 | 383374360 | 20 |
| | | | | | 23,398.76 | 6/8/2000 | 382398303 | 19 |
| | | | | | 257,341.35 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/27/2000 | | 19950 | 12,816.00 | | | | | |
| | | | | | 12,816.00 | 5/15/2000 | 371374943 | 43 |
| | | | | | 12,816.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/27/2000 | | 19951 | 7,972.00 | | | | | |
| | | | | | 7,972.00 | 5/11/2000 | 370965519 | 47 |
| | | | | | 7,972.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/28/2000 | | 14287 | 104,168.46 | | | | | |
| | | | | | 1,480.00 | 3/24/2000 | 352837959 | 96 |
| | | | | | 5,358.20 | 5/24/2000 | 379633241 | 35 |
| | | | | | 80,693.80 | 6/2/2000 | 379286586 | 26 |
| | | | | | 2,320.00 | 6/2/2000 | 379296395 | 26 |
| | | | | | 7,028.06 | 6/5/2000 | 380570119 | 23 |
| | | | | | 5,860.00 | 6/6/2000 | 381524016 | 22 |
| | | | | | 1,698.60 | 6/7/2000 | 384862825 | 21 |
| | | | | | 29.80 | 6/8/2000 | 385132691 | 20 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 104,468.46 | Subtotal of Invoices Paid ... | | |
| | | | | | (300.00) | Difference - Invoices and Check Amount | | |
| 6/28/2000 | | 14311 | 214,304.56 | | | | | |
| | | | | | 3,391.36 | 6/2/2000 | 381530104 | 26 |
| | | | | | 4,675.90 | 6/2/2000 | 382970614 | 26 |
| | | | | | 9,482.30 | 6/7/2000 | 384878880 | 21 |
| | | | | | 8,513.70 | 6/12/2000 | 385370564 | 16 |
| | | | | | 5,694.00 | 6/12/2000 | 386336453 | 16 |
| | | | | | 3,040.00 | 6/13/2000 | 385105216 | 15 |
| | | | | | 575.12 | 6/13/2000 | 385837430 | 15 |
| | | | | | 324.40 | 6/13/2000 | 387021249 | 15 |
| | | | | | 91,200.00 | 6/14/2000 | 380568121 | 14 |
| | | | | | 8,689.50 | 6/14/2000 | 380568139 | 14 |
| | | | | | 76,000.00 | 6/14/2000 | 380903500 | 14 |
| | | | | | 2,519.28 | 6/14/2000 | 388269714 | 14 |
| | | | | | 214,305.56 | Subtotal of Invoices Paid ... | | |
| | | | | | (1.00) | Difference - Invoices and Check Amount | | |
| 6/28/2000 | | 11804 | 56,074.00 | | | | | |
| | | | | | 28,566.00 | 1/27/2000 | 329375893 | 154 |
| | | | | | 27,508.00 | 1/27/2000 | 329377196 | 154 |
| | | | | | 56,074.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/29/2000 | | 14802 | 129,316.00 | | | | | |
| | | | | | 11,155.41 | 3/24/2000 | 352709778 | 97 |
| | | | | | 11,208.75 | 4/6/2000 | 358129542 | 84 |
| | | | | | 12,626.04 | 4/10/2000 | 359799285 | 80 |
| | | | | | 28,689.09 | 4/16/2000 | 362825705 | 74 |
| | | | | | 35,573.39 | 5/2/2000 | 369891569 | 58 |
| | | | | | 27,973.86 | 5/5/2000 | 372019349 | 55 |
| | | | | | 9,762.60 | 5/5/2000 | 372022764 | 55 |
| | | | | | 7,030.72 | 5/5/2000 | 372024059 | 55 |
| | | | | | 144,219.86 | Subtotal of Invoices Paid ... | | |
| | | | | | (14,903.86) | Difference - Invoices and Check Amount | | |
| 7/3/2000 | | 14348 | 76,187.15 | | | | | |
| | | | | | 4,419.00 | 6/2/2000 | 382650154 | 31 |
| | | | | | 18,922.20 | 6/9/2000 | 385327646 | 24 |
| | | | | | 10,208.04 | 6/9/2000 | 385358862 | 24 |
| | | | | | 1,748.65 | 6/11/2000 | 392398329 | 22 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** DELL-001   DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 22,470.84 | 6/13/2000 | 386342703 | 20 |
| | | | | | 13,610.72 | 6/13/2000 | 386985675 | 20 |
| | | | | | 307.70 | 6/14/2000 | 386342711 | 19 |
| | | | | | 4,500.00 | 6/14/2000 | 386984090 | 19 |
| | | | | | 76,187.15 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/5/2000 | | 15065 | 88,364.72 | | | | | |
| | | | | | 7,140.00 | 5/11/2000 | 374094068 | 55 |
| | | | | | 13,888.00 | 5/31/2000 | 379189608 | 35 |
| | | | | | 7,368.50 | 6/1/2000 | 377864962 | 34 |
| | | | | | 19,890.00 | 6/1/2000 | 377867585 | 34 |
| | | | | | 19,652.08 | 6/1/2000 | 377870720 | 34 |
| | | | | | 20,426.14 | 6/1/2000 | 377872320 | 34 |
| | | | | | 88,364.72 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/10/2000 | | W/T-21 | 79,636.00 | | | | | |
| | | | | | 2,250.00 | 3/29/2000 | 354786741 | 103 |
| | | | | | 211.00 | 3/31/2000 | 354786766 | 101 |
| | | | | | 1,009.00 | 3/31/2000 | 355596095 | 101 |
| | | | | | 211.00 | 4/2/2000 | 355596339 | 99 |
| | | | | | 2,991.00 | 4/4/2000 | 355264367 | 97 |
| | | | | | 313.00 | 4/4/2000 | 355597089 | 97 |
| | | | | | 211.00 | 4/6/2000 | 355264375 | 95 |
| | | | | | 1,125.00 | 4/6/2000 | 357864610 | 95 |
| | | | | | 5,558.00 | 4/7/2000 | 359629532 | 94 |
| | | | | | 3,153.00 | 4/10/2000 | 359638079 | 91 |
| | | | | | 9,459.00 | 4/11/2000 | 359815040 | 90 |
| | | | | | 3,772.00 | 4/11/2000 | 359815487 | 90 |
| | | | | | 3,153.00 | 4/17/2000 | 362162422 | 84 |
| | | | | | 5,109.00 | 4/18/2000 | 362159733 | 83 |
| | | | | | 2,250.00 | 4/18/2000 | 362208282 | 83 |
| | | | | | 211.00 | 4/20/2000 | 362208290 | 81 |
| | | | | | 178.00 | 4/26/2000 | 365679489 | 75 |
| | | | | | 7,128.00 | 4/26/2000 | 365683952 | 75 |
| | | | | | 10,629.00 | 4/26/2000 | 365820190 | 75 |
| | | | | | 4,183.00 | 4/26/2000 | 366516169 | 75 |
| | | | | | 2,992.00 | 4/27/2000 | 350415196 | 74 |
| | | | | | 3,322.00 | 4/27/2000 | 359769823 | 74 |
| | | | | | 3,012.00 | 4/27/2000 | 367905122 | 74 |
| | | | | | 7,128.00 | 4/27/2000 | 367909256 | 74 |

# Jacom Computer Services, Inc.

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

*Vendor:* **DELL-001**    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 79,555.00 | *Subtotal of Invoices Paid ...* | | |
| | . | | | | 81.00 | *Difference - Invoices and Check Amount* | | |
| 7/11/2000 | | 15232 | 12,444.30 | | | | | |
| | | | | | 4,609.30 | 6/5/2000 | 377869102 | 36 |
| | | | | | 1,567.00 | 6/6/2000 | 384643086 | 35 |
| | | | | | 6,268.00 | 6/7/2000 | 384641544 | 34 |
| | | | | | 12,444.30 | *Subtotal of Invoices Paid ...* | | . |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/11/2000 | | W/T-22 | 3,892.00 | | | | | |
| | | | | | 3,892.00 | 2/10/2000 | 334427358 | 152 |
| | | | | | 3,892.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/13/2000 | | W/T-23 | 226,421.35 | | | | | |
| | | | | | 4,175.34 | 5/12/2000 | 361747991 | 62 |
| | | | | | 4,175.34 | 5/12/2000 | 361754054 | 62 |
| | | | | | 4,172.97 | 5/12/2000 | 371301961 | 62 |
| | | | | | 3,426.81 | 5/12/2000 | 371438201 | 62 |
| | | | | | 6,853.58 | 5/15/2000 | 362223125 | 59 |
| | | | | | 3,426.81 | 5/19/2000 | 364492751 | 55 |
| | | | | | 3,737.98 | 5/22/2000 | 378227037 | 52 |
| | | | | | 3,737.98 | 5/23/2000 | 378363046 | 51 |
| | | | | | 347.32 | 5/25/2000 | 378227045 | 49 |
| | | | | | 347.32 | 5/25/2000 | 378363055 | 49 |
| | | | | | 1,431.38 | 5/25/2000 | 379288897 | 49 |
| | | | | | 3,426.81 | 5/25/2000 | 379292840 | 49 |
| | | | | | 3,763.29 | 5/25/2000 | 379298486 | 49 |
| | | | | | 337.67 | 6/2/2000 | 361748007 | 41 |
| | | | | | 408.67 | 6/2/2000 | 361754062 | 41 |
| | | | | | 337.67 | 6/2/2000 | 371301979 | 41 |
| | | | | | 3,508.52 | 6/2/2000 | 380460287 | 41 |
| | | | | | 3,508.52 | 6/2/2000 | 380461061 | 41 |
| | | | | | 3,218.93 | 6/2/2000 | 380687160 | 41 |
| | | | | | 1,846.65 | 6/2/2000 | 380796581 | 41 |
| | | | | | 1,846.65 | 6/2/2000 | 380796987 | 41 |
| | | | | | 1,961.64 | 6/4/2000 | 382636314 | 39 |
| | | | | | 5,884.92 | 6/4/2000 | 382641421 | 39 |
| | | | | | 1,961.64 | 6/4/2000 | 382642643 | 39 |
| | | | | | 1,846.65 | 6/6/2000 | 383917978 | 37 |
| | | | | | 326.12 | 6/7/2000 | 380460295 | 36 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 32,575.00 | 6/8/2000 | 381513795 | 35 |
| | | | | | 31,272.00 | 6/8/2000 | 381514504 | 35 |
| | | | | | 32,575.00 | 6/9/2000 | 381513910 | 34 |
| | | | | | 32,575.00 | 6/9/2000 | 381514017 | 34 |
| | | | | | 11,012.70 | 8/9/2000 | 385549530 | 34 |
| | | | | | 1,961.64 | 6/9/2000 | 385586755 | 34 |
| | | | | | 3,833.00 | 6/13/2000 | 386948319 | 30 |
| | | | | | 13,751.00 | 6/21/2000 | 390019016 | 22 |
| | | | | | 229,572.52 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (3,151.17) | *Difference – Invoices and Check Amount* | | |
| 7/14/2000 | | 15219 | 202,679.58 | | | | | |
| | | | | | 51,250.00 | 5/26/2000 | 379691066 | 49 |
| | | | | | 51,250.00 | 5/26/2000 | 379691686 | 49 |
| | | | | | 93,695.00 | 5/30/2000 | 379688351 | 45 |
| | | | | | 10,919.58 | 6/9/2000 | 384627253 | 35 |
| | | | | | 207,114.58 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (4,435.00) | *Difference – Invoices and Check Amount* | | |
| 7/18/2000 | | W/T-24 | 1,018,971.36 | | | | | |
| | | | | | 4,416.00 | 5/21/2000 | 376543674 | 56 |
| | | | | | 110,400.00 | 5/23/2000 | 376551016 | 54 |
| | | | | | 55,200.00 | 5/24/2000 | 376543195 | 53 |
| | | | | | 108,192.00 | 5/24/2000 | 376551347 | 53 |
| | | | | | 108,192.00 | 5/24/2000 | 376552410 | 53 |
| | | | | | 110,400.00 | 5/24/2000 | 376552741 | 53 |
| | | | | | 2,147.74 | 5/25/2000 | 377274717 | 52 |
| | | | | | 4,454.90 | 6/2/2000 | 369737549 | 44 |
| | | | | | 59,616.00 | 6/2/2000 | 376542700 | 44 |
| | | | | | 110,400.00 | 6/2/2000 | 376554226 | 44 |
| | | | | | 108,192.00 | 6/2/2000 | 376554614 | 44 |
| | | | | | 110,400.00 | 6/2/2000 | 376555769 | 44 |
| | | | | | 108,192.00 | 6/2/2000 | 376555991 | 44 |
| | | | | | 1,109.00 | 6/4/2000 | 382771630 | 42 |
| | | | | | 2,268.00 | 6/7/2000 | 381923671 | 39 |
| | | | | | 2,268.00 | 6/7/2000 | 382432813 | 39 |
| | | | | | 2,268.00 | 6/7/2000 | 383093580 | 39 |
| | | | | | 2,268.00 | 6/7/2000 | 383095098 | 39 |
| | | | | | 2,268.00 | 6/8/2000 | 383088861 | 38 |
| | | | | | 2,268.00 | 6/8/2000 | 383091766 | 38 |
| | | | | | 2,268.00 | 6/9/2000 | 384932026 | 37 |
| | | | | | 2,297.80 | 6/9/2000 | 385059662 | 37 |

# Jacom Computer Services, Inc.

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,019,485.44 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (514.08) | *Difference - Invoices and Check Amount* | | |
| 7/17/2000 | | 14446 | 8,256.20 | | | | | |
| | | | | | 8,185.31 | 4/25/2000 | 358235596 | 83 |
| | | | | | 70.89 | 4/25/2000 | 358702116 | 83 |
| | | | | | 8,256.20 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/17/2000 | | 14476 | 5,588.94 | | | | | |
| | | | | | 1,359.20 | 6/4/2000 | 383375532 | 43 |
| | | | | | 1,173.08 | 6/15/2000 | 389163478 | 32 |
| | | | | | 3,009.00 | 6/22/2000 | 392206603 | 25 |
| | | | | | 47.66 | 6/22/2000 | 393972245 | 25 |
| | | | | | 5,588.94 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/17/2000 | | 14495 | 67,050.67 | | | | | |
| | | | | | 3,597.28 | 6/2/2000 | 382938181 | 45 |
| | | | | | 6,714.40 | 6/12/2000 | 386349617 | 35 |
| | | | | | 2,897.72 | 6/22/2000 | 393988555 | 25 |
| | | | | | 6,061.76 | 6/23/2000 | 392785580 | 24 |
| | | | | | 17,834.00 | 6/23/2000 | 393456397 | 24 |
| | | | | | 1,293.00 | 6/23/2000 | 393458922 | 24 |
| | | | | | 4,318.51 | 6/25/2000 | 377196217 | 22 |
| | | | | | 13,930.00 | 6/26/2000 | 393278084 | 21 |
| | | | | | 16,374.00 | 6/26/2000 | 393278692 | 21 |
| | | | | | 6,834.00 | 6/27/2000 | 393971437 | 20 |
| | | | | | 7,196.80 | 6/28/2000 | 394543573 | 19 |
| | | | | | 67,051.47 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (0.80) | *Difference - Invoices and Check Amount* | | |
| 7/17/2000 | | 15433 | 19,428.30 | | | | | |
| | | | | | 1,568.00 | 6/19/2000 | 390705242 | 28 |
| | | | | | 38.95 | 6/20/2000 | 390705267 | 27 |
| | | | | | 1,767.00 | 6/20/2000 | 390707586 | 27 |
| | | | | | 3,729.00 | 6/21/2000 | 390698082 | 26 |
| | | | | | 6,949.75 | 6/21/2000 | 390701449 | 26 |
| | | | | | 5,064.00 | 6/21/2000 | 390709798 | 26 |
| | | | | | 155.80 | 6/22/2000 | 390701456 | 25 |
| | | | | | 38.95 | 6/22/2000 | 390707594 | 25 |
| | | | | | 116.85 | 6/22/2000 | 390709806 | 25 |

# *Jacom Computer Services, Inc.*

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 9/13/1999 *thru* | 9/11/2000 |

*Vendor:* **DELL-001**   *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 19,428.30 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/19/2000 | | 14536 | 11,508.32 | | 12,198.83 | 4/7/2000 | 358702108 | 103 |
| | | | | | 12,198.83 | Subtotal of Invoices Paid ... | | |
| | | | | | (690.51) | Difference - Invoices and Check Amount | | |
| 7/19/2000 | | 14537 | 62,710.70 | | 8,922.50 | 6/15/2000 | 389849043 | 34 |
| | | | | | 4,685.66 | 6/22/2000 | 393472642 | 27 |
| | | | | | 1,896.00 | 6/23/2000 | 393478532 | 26 |
| | | | | | 2,592.94 | 6/23/2000 | 394388201 | 26 |
| | | | | | 44,613.60 | 6/29/2000 | 395762295 | 20 |
| | | | | | 62,710.70 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/20/2000 | | 14563 | 29,280.36 | | 14,109.76 | 5/25/2000 | 377195383 | 56 |
| | | | | | 1,249.40 | 5/28/2000 | 377195409 | 53 |
| | | | | | 13,921.20 | 6/1/2000 | 377194436 | 49 |
| | | | | | 29,280.36 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/21/2000 | | W/T-25 | 156,262.00 | | 1,817.00 | 2/14/2000 | 335299228 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335300000 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335301644 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335302261 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335302451 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335302626 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335302725 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335302873 | 156 |
| | | | | | 1,817.00 | 2/14/2000 | 335303046 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335303442 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335303582 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335303764 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335303871 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335304069 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335304242 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335305041 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335305157 | 158 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:    DELL-001    DELL MARKETING LP**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,817.00 | 2/14/2000 | 335305363 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335305496 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335360970 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335361150 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335361655 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335361820 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335362042 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335362299 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335363099 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335363420 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335365581 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335365953 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335366225 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335366555 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335366795 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335367348 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335367843 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335368098 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335368445 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335368627 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335368882 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335369229 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335484806 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335465050 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335465308 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335465597 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335465928 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335466165 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335466520 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335466686 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335466942 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335467023 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335467130 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335467312 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335469037 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335469359 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335469672 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335469904 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335470068 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335470654 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335471066 | 158 |

# Jacom Computer Services, Inc.

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

*Vendor:* **DELL-001**    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,817.00 | 2/14/2000 | 335488466 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335488797 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335489134 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335489977 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335490421 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335490934 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335491205 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335491466 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335491932 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335492252 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335492534 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335492864 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335493227 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335493607 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335493904 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335494274 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335494613 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335494969 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335495305 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335495867 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335496295 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335496717 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335496964 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335497285 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335497871 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335498218 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335498572 | 158 |
| | | | | | 1,817.00 | 2/14/2000 | 335498937 | 158 |
| | | | | | 156,262.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 7/24/2000 | | 14615 | 205,128.94 | | | | | |
| | | | | | 12,995.00 | 6/13/2000 | 386087282 | 41 |
| | | | | | 294.06 | 6/20/2000 | 392224754 | 34 |
| | | | | | 2,599.00 | 6/21/2000 | 392211157 | 33 |
| | | | | | 20,416.08 | 6/22/2000 | 392223269 | 32 |
| | | | | | 169.00 | 6/22/2000 | 393301973 | 32 |
| | | | | | 2,270.00 | 6/23/2000 | 392237277 | 31 |
| | | | | | 6,384.00 | 6/23/2000 | 393308184 | 31 |
| | | | | | 16,311.40 | 6/25/2000 | 392221040 | 29 |
| | | | | | 2,732.20 | 6/26/2000 | 394533822 | 28 |

# *Jacom Computer Services, Inc.*

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 235.95 | 6/28/2000 | 394533830 | 26 |
| | | | | | 3,479.16 | 6/30/2000 | 396167249 | 24 |
| | | | | | 3,479.16 | 6/30/2000 | 396168437 | 24 |
| | | | | | 3,332.68 | 6/30/2000 | 396170862 | 24 |
| | | | | | 11,298.94 | 6/30/2000 | 396683468 | 24 |
| | | | | | 11,298.94 | 6/30/2000 | 396684755 | 24 |
| | | | | | 3,479.16 | 6/30/2000 | 396688434 | 24 |
| | | | | | 3,479.16 | 6/30/2000 | 396695389 | 24 |
| | | | | | 3,479.16 | 6/30/2000 | 396696056 | 24 |
| | | | | | 3,479.16 | 6/30/2000 | 396697526 | 24 |
| | | | | | 2,438.36 | 6/30/2000 | 396703563 | 24 |
| | | | | | 1,592.00 | 6/30/2000 | 396705196 | 24 |
| | | | | | 3,665.05 | 7/5/2000 | 396172066 | 19 |
| | | | | | 3,479.16 | 7/5/2000 | 396699050 | 19 |
| | | | | | 2,250.20 | 7/5/2000 | 397387747 | 19 |
| | | | | | 24.95 | 7/6/2000 | 387021231 | 18 |
| | | | | | 3,479.16 | 7/6/2000 | 396696718 | 18 |
| | | | | | 3,311.84 | 7/6/2000 | 397338302 | 18 |
| | | | | | 4,885.62 | 7/6/2000 | 397341058 | 18 |
| | | | | | 7,420.00 | 7/6/2000 | 398216325 | 18 |
| | | | | | 4,284.00 | 7/6/2000 | 398217075 | 18 |
| | | | | | 19,560.60 | 7/7/2000 | 397385469 | 17 |
| | | | | | 3,156.00 | 7/7/2000 | 399238740 | 17 |
| | | | | | 2,599.00 | 7/9/2000 | 399267046 | 15 |
| | | | | | 2,599.00 | 7/9/2000 | 399267426 | 15 |
| | | | | | 4,502.28 | 7/9/2000 | 399267970 | 15 |
| | | | | | 6,623.00 | 7/9/2000 | 399268762 | 15 |
| | | | | | 18,044.00 | 7/13/2000 | 401834676 | 11 |
| | | | | | 205,126.43 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.51 | | *Difference - Invoices and Check Amount* | |
| 7/24/2000 | | 15418 | 39,707.10 | | | | | |
| | | | | | 39,361.95 | 5/5/2000 | 372020768 | 80 |
| | | | | | 3,513.25 | 5/5/2000 | 372021840 | 80 |
| | | | | | 42,875.20 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (3,168.10) | | *Difference - Invoices and Check Amount* | |
| 7/26/2000 | | W/T-26 | 592,718.17 | | | | | |
| | | | | | 110,400.00 | 5/24/2000 | 376548685 | 63 |
| | | | | | 108,192.00 | 5/25/2000 | 376548947 | 62 |
| | | | | | 2,503.62 | 6/8/2000 | 380380147 | 50 |
| | | | | | 2,404.08 | 6/7/2000 | 380385344 | 49 |

# *Jacom Computer Services, Inc.*

**Payments Made**

Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

*Vendor: DELL-001*     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,627.12 | 6/9/2000 | 383598877 | 47 |
| | | | | | 2,297.80 | 6/9/2000 | 385060710 | 47 |
| | | | | | 2,297.80 | 6/9/2000 | 385062583 | 47 |
| | | | | | 2,297.80 | 6/9/2000 | 385064308 | 47 |
| | | | | | 1,398.20 | 6/12/2000 | 385925110 | 44 |
| | | | | | 3,177.00 | 6/13/2000 | 385920475 | 43 |
| | | | | | 3,508.52 | 6/14/2000 | 385588207 | 42 |
| | | | | | 9,388.20 | 6/14/2000 | 388196552 | 42 |
| | | | | | 3,508.52 | 6/15/2000 | 385590328 | 41 |
| | | | | | 3,508.52 | 6/15/2000 | 385744594 | 41 |
| | | | | | 4,495.98 | 6/15/2000 | 387148075 | 41 |
| | | | | | 1,702.99 | 6/15/2000 | 387149115 | 41 |
| | | | | | 1,847.64 | 6/15/2000 | 388177818 | 41 |
| | | | | | 19,300.00 | 6/15/2000 | 388676132 | 41 |
| | | | | | 3,860.00 | 6/15/2000 | 388678278 | 41 |
| | | | | | 13,854.52 | 6/15/2000 | 389866468 | 41 |
| | | | | | 326.12 | 6/16/2000 | 385588215 | 40 |
| | | | | | 326.12 | 6/16/2000 | 385590336 | 40 |
| | | | | | 326.12 | 6/16/2000 | 385744602 | 40 |
| | | | | | 20,524.00 | 6/16/2000 | 387143803 | 40 |
| | | | | | 44,128.00 | 6/16/2000 | 387146624 | 40 |
| | | | | | 7,390.56 | 6/16/2000 | 388181588 | 40 |
| | | | | | 7,866.74 | 6/16/2000 | 389828187 | 40 |
| | | | | | 2,682.64 | 6/21/2000 | 392712576 | 35 |
| | | | | | 80,860.00 | 6/23/2000 | 387166119 | 33 |
| | | | | | 5,539.95 | 6/23/2000 | 392893186 | 33 |
| | | | | | 42,648.00 | 6/25/2000 | 387175508 | 31 |
| | | | | | 3,516.64 | 6/25/2000 | 392889036 | 31 |
| | | | | | 4,873.00 | 6/25/2000 | 393430061 | 31 |
| | | | | | 3,508.52 | 6/26/2000 | 390625135 | 30 |
| | | | | | 3,738.82 | 6/27/2000 | 394947980 | 29 |
| | | | | | 6,747.82 | 6/27/2000 | 394948749 | 29 |
| | | | | | 19,008.00 | 6/27/2000 | 394949176 | 29 |
| | | | | | 8,801.00 | 6/27/2000 | 394951446 | 29 |
| | | | | | 1,966.71 | 6/27/2000 | 394958581 | 29 |
| | | | | | 3,373.94 | 6/27/2000 | 394959076 | 29 |
| | | | | | 6,747.82 | 6/27/2000 | 394960439 | 29 |
| | | | | | 326.12 | 6/28/2000 | 390625143 | 28 |
| | | | | | 3,508.52 | 6/29/2000 | 395688690 | 27 |
| | | | | | 3,516.64 | 6/29/2000 | 396248874 | 27 |
| | | | | | 3,753.30 | 7/5/2000 | 397114737 | 21 |

# Jacom Computer Services, Inc.

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

*Vendor:* **DELL-001**    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,508.52 | 7/9/2000 | 399433051 | 17 |
| | | | | | 326.12 | 7/10/2000 | 399433069 | 16 |
| | | | | | 3,168.00 | 7/11/2000 | 400418943 | 15 |
| | | | | | 594,576.05 | Subtotal of Invoices Paid ... | | |
| | | | | | (1,857.88) | Difference - Invoices and Check Amount | | |
| 7/27/2000 | | W/T-27 | 264.95 | | | | | |
| | | | | | 264.95 | 7/2/2000 | 396590184 | 25 |
| | | | | | 264.95 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/28/2000 | | 14581 | 5,766.00 | | | | | |
| | | | | | 5,766.00 | 5/18/2000 | 376858809 | 71 |
| | | | | | 5,766.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/31/2000 | | 14673 | 135,611.97 | | | | | |
| | | | | | 4,737.00 | 5/30/2000 | 379524531 | 62 |
| | | | | | 299.95 | 6/15/2000 | 385105226 | 46 |
| | | | | | 633.80 | 6/15/2000 | 389108358 | 46 |
| | | | | | 295.70 | 6/16/2000 | 384847620 | 45 |
| | | | | | 33,184.08 | 6/21/2000 | 384114534 | 40 |
| | | | | | 14,192.04 | 6/21/2000 | 384121547 | 40 |
| | | | | | 42,660.45 | 6/23/2000 | 386525927 | 38 |
| | | | | | 2,053.00 | 6/23/2000 | 393795356 | 38 |
| | | | | | 3,040.00 | 6/25/2000 | 387016686 | 36 |
| | | | | | 3,040.00 | 6/25/2000 | 387018690 | 36 |
| | | | | | 10,229.00 | 6/25/2000 | 389035262 | 36 |
| | | | | | 4,763.00 | 6/25/2000 | 389035270 | 36 |
| | | | | | 299.95 | 6/27/2000 | 387016694 | 34 |
| | | | | | 299.95 | 6/27/2000 | 387018708 | 34 |
| | | | | | 6,080.00 | 6/27/2000 | 389110214 | 34 |
| | | | | | 82.85 | 6/27/2000 | 393795364 | 34 |
| | | | | | 596.40 | 6/28/2000 | 389110222 | 33 |
| | | | | | 10,260.00 | 6/30/2000 | 386525935 | 31 |
| | | | | | 136,736.97 | Subtotal of Invoices Paid ... | | |
| | | | | | (1,125.00) | Difference - Invoices and Check Amount | | |
| 7/31/2000 | | 14674 | 31,770.00 | | | | | |
| | | | | | 31,770.00 | 5/19/2000 | 374830503 | 73 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 31,770.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/3/2000 | | 174916 | 4,740.00 | | | | | |
| | | | | | 4,740.00 | 7/20/2000 | 404370835 | 14 |
| | | | | | 4,740.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/3/2000 | | W/T-28 | 62,782.26 | | | | | |
| | | | | | 3,990.00 | 2/20/2000 | 338053093 | 165 |
| | | | | | 1,551.00 | 2/20/2000 | 338053408 | 165 |
| | | | | | 2,029.00 | 2/21/2000 | 338051899 | 164 |
| | | | | | 3,490.00 | 2/21/2000 | 338052806 | 164 |
| | | | | | 5,892.00 | 2/21/2000 | 338053242 | 164 |
| | | | | | 158.95 | 2/24/2000 | 338051907 | 161 |
| | | | | | 8,448.88 | 3/29/2000 | 351985452 | 127 |
| | | | | | 6,160.98 | 4/4/2000 | 357402668 | 121 |
| | | | | | 353.00 | 4/7/2000 | 359262003 | 118 |
| | | | | | 995.00 | 4/7/2000 | 359263167 | 118 |
| | | | | | 24,536.00 | 4/10/2000 | 359262698 | 115 |
| | | | | | 134.45 | 4/12/2000 | 359264157 | 113 |
| | | | | | 4,468.00 | 4/13/2000 | 361786148 | 112 |
| | | | | | 575.00 | 4/19/2000 | 359263175 | 106 |
| | | | | | 62,782.26 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/4/2000 | | 16020 | 19,758.40 | | | | | |
| | | | | | 19,943.40 | 6/2/2000 | 382929198 | 63 |
| | | | | | 19,943.40 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (185.00) | *Difference - Invoices and Check Amount* | | |
| 8/4/2000 | | W/T-29 | 909,770.82 | | | | | |
| | | | | | 12,532.02 | 4/10/2000 | 359264140 | 116 |
| | | | | | 1,548.00 | 6/7/2000 | 383739869 | 58 |
| | | | | | 2,297.80 | 6/21/2000 | 390875847 | 44 |
| | | | | | 2,297.80 | 6/22/2000 | 387322431 | 43 |
| | | | | | 2,297.80 | 6/25/2000 | 387319833 | 40 |
| | | | | | 2,297.80 | 6/25/2000 | 387321169 | 40 |
| | | | | | 59,616.00 | 6/25/2000 | 389039660 | 40 |
| | | | | | 59,616.00 | 6/25/2000 | 389041039 | 40 |
| | | | | | 110,400.00 | 6/25/2000 | 389047622 | 40 |
| | | | | | 108,192.00 | 6/25/2000 | 389049289 | 40 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:**  DELL-001        DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 108,192.00 | 6/25/2000 | 389052325 | 40 |
| | | | | | 110,400.00 | 6/25/2000 | 389053828 | 40 |
| | | | | | 110,400.00 | 6/25/2000 | 389057365 | 40 |
| | | | | | 108,192.00 | 6/25/2000 | 389059429 | 40 |
| | | | | | 2,487.39 | 6/26/2000 | 389033325 | 39 |
| | | | | | 2,297.80 | 6/26/2000 | 389961004 | 39 |
| | | | | | 2,268.00 | 6/26/2000 | 393588082 | 39 |
| | | | | | 2,268.00 | 6/30/2000 | 392226361 | 35 |
| | | | | | 2,268.00 | 6/30/2000 | 392229795 | 35 |
| | | | | | 2,268.00 | 6/30/2000 | 392232203 | 35 |
| | | | | | 2,268.00 | 6/30/2000 | 392233557 | 35 |
| | | | | | 2,268.00 | 6/30/2000 | 393585666 | 35 |
| | | | | | 2,268.00 | 6/30/2000 | 393589643 | 35 |
| | | | | | 2,268.00 | 6/30/2000 | 393590716 | 35 |
| | | | | | 2,463.07 | 6/30/2000 | 394145213 | 35 |
| | | | | | 2,268.00 | 7/6/2000 | 394147672 | 29 |
| | | | | | 2,409.76 | 7/6/2000 | 395386113 | 29 |
| | | | | | 2,268.00 | 7/6/2000 | 395392210 | 29 |
| | | | | | 2,268.00 | 7/6/2000 | 395393200 | 29 |
| | | | | | 2,409.76 | 7/9/2000 | 395390909 | 26 |
| | | | | | 2,268.00 | 7/9/2000 | 396399339 | 26 |
| | | | | | 2,268.00 | 7/9/2000 | 396400814 | 26 |
| | | | | | 2,268.00 | 7/9/2000 | 396402273 | 26 |
| | | | | | 2,268.00 | 7/9/2000 | 397471038 | 26 |
| | | | | | 2,268.00 | 7/10/2000 | 396397242 | 25 |
| | | | | | 2,268.00 | 7/10/2000 | 397469065 | 25 |
| | | | | | 2,268.00 | 7/10/2000 | 397473216 | 25 |
| | | | | | 2,268.00 | 7/10/2000 | 398878959 | 25 |
| | | | | | 2,268.00 | 7/10/2000 | 398882175 | 25 |
| | | | | | 2,268.00 | 7/10/2000 | 398884882 | 25 |
| | | | | | 2,268.00 | 7/10/2000 | 398886952 | 25 |
| | | | | | 2,268.00 | 7/10/2000 | 398893511 | 25 |
| | | | | | 2,404.07 | 7/10/2000 | 399031509 | 25 |
| | | | | | 11,340.00 | 7/11/2000 | 397465790 | 24 |
| | | | | | 2,298.00 | 7/12/2000 | 399044809 | 23 |
| | | | | | 2,298.00 | 7/12/2000 | 399050772 | 23 |
| | | | | | 2,441.64 | 7/12/2000 | 399071075 | 23 |
| | | | | | 2,298.00 | 7/12/2000 | 399076231 | 23 |
| | | | | | 2,447.38 | 7/12/2000 | 399080522 | 23 |
| | | | | | 2,298.00 | 7/12/2000 | 399089622 | 23 |
| | | | | | 2,298.00 | 7/12/2000 | 399094572 | 23 |

# Jacom Computer Services, Inc.
**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

*Vendor:* **DELL-001**    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,457.82 | 7/12/2000 | 399586452 | 23 |
| | | | | | 2,536.30 | 7/12/2000 | 399591528 | 23 |
| | | | | | 2,489.45 | 7/12/2000 | 399595370 | 23 |
| | | | | | 2,489.45 | 7/12/2000 | 399599844 | 23 |
| | | | | | 2,489.45 | 7/12/2000 | 399603028 | 23 |
| | | | | | 2,489.45 | 7/12/2000 | 399608660 | 23 |
| | | | | | 2,527.53 | 7/12/2000 | 399612563 | 23 |
| | | | | | 2,298.00 | 7/13/2000 | 399111905 | 22 |
| | | | | | 912,411.54 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (2,640.72) | | *Difference - Invoices and Check Amount* | |
| 8/7/2000 | | 14737 | 225,635.28 | | | | | |
| | | | | | 5,276.68 | 6/1/2000 | 380911412 | 67 |
| | | | | | 2,638.34 | 6/1/2000 | 380912311 | 67 |
| | | | | | 7,915.02 | 6/2/2000 | 380907964 | 66 |
| | | | | | 548.68 | 6/7/2000 | 380912329 | 61 |
| | | | | | 3,398.20 | 6/7/2000 | 383381324 | 61 |
| | | | | | 76,000.00 | 6/15/2000 | 380902932 | 53 |
| | | | | | 1,448.66 | 6/30/2000 | 397400433 | 38 |
| | | | | | 1,618.00 | 7/9/2000 | 399698737 | 29 |
| | | | | | 2,912.18 | 7/9/2000 | 399702620 | 29 |
| | | | | | 14,440.00 | 7/10/2000 | 399700996 | 28 |
| | | | | | 1,658.00 | 7/10/2000 | 399704352 | 28 |
| | | | | | 578.24 | 7/14/2000 | 397387051 | 24 |
| | | | | | 2,599.00 | 7/17/2000 | 394538342 | 21 |
| | | | | | 2,868.00 | 7/17/2000 | 401823497 | 21 |
| | | | | | 3,520.98 | 7/17/2000 | 401832183 | 21 |
| | | | | | 5,552.00 | 7/17/2000 | 402596779 | 21 |
| | | | | | 59,484.80 | 7/17/2000 | 402684849 | 21 |
| | | | | | 94.83 | 7/18/2000 | 402700280 | 20 |
| | | | | | 9,705.30 | 7/19/2000 | 403911613 | 19 |
| | | | | | 30.00 | 7/19/2000 | 404652117 | 19 |
| | | | | | 6,554.92 | 7/20/2000 | 404652695 | 18 |
| | | | | | 38.45 | 7/20/2000 | 404652703 | 18 |
| | | | | | 7,325.10 | 7/20/2000 | 404748576 | 18 |
| | | | | | 3,040.00 | 7/23/2000 | 405860628 | 15 |
| | | | | | 6,391.00 | 7/23/2000 | 406214148 | 15 |
| | | | | | 225,636.38 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (1.10) | | *Difference - Invoices and Check Amount* | |
| 8/7/2000 | | 14738 | 26,204.72 | | | | | |
| | | | | | 426.00 | 7/11/2000 | 400132072 | 27 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*      *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 25,776.72 | 7/13/2000 | 400132023 | 25 |
| | | | | | 26,204.72 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/8/2000 | | W/T-30 | 66,817.00 | | | | | |
| | | | | | 3,179.00 | 6/6/2000 | 380374454 | 63 |
| | | | | | 1,359.00 | 7/7/2000 | 398571166 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398572297 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398573592 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398575001 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398575910 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398577429 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398579300 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398580506 | 32 |
| | | | | | 5,436.00 | 7/7/2000 | 398582015 | 32 |
| | | | | | 2,718.00 | 7/7/2000 | 398583161 | 32 |
| | | | | | 2,180.43 | 7/7/2000 | 398908145 | 32 |
| | | | | | 2,057.00 | 7/7/2000 | 398910182 | 32 |
| | | | | | 2,057.00 | 7/7/2000 | 398911560 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398913806 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398915439 | 32 |
| | | | | | 1,359.00 | 7/7/2000 | 398917245 | 32 |
| | | | | | 2,532.00 | 7/12/2000 | 399097286 | 27 |
| | | | | | 1,154.00 | 7/16/2000 | 402121404 | 23 |
| | | | | | 2,313.00 | 7/18/2000 | 399583228 | 21 |
| | | | | | 2,447.38 | 7/18/2000 | 402125124 | 21 |
| | | | | | 2,343.00 | 7/18/2000 | 402130314 | 21 |
| | | | | | 2,536.30 | 7/18/2000 | 402133730 | 21 |
| | | | | | 2,477.76 | 7/18/2000 | 402148795 | 21 |
| | | | | | 2,489.46 | 7/18/2000 | 402517064 | 21 |
| | | | | | 2,298.00 | 7/18/2000 | 402527014 | 21 |
| | | | | | 2,298.00 | 7/18/2000 | 402531834 | 21 |
| | | | | | 2,298.00 | 7/18/2000 | 402543565 | 21 |
| | | | | | 2,298.00 | 7/18/2000 | 402574115 | 21 |
| | | | | | 2,457.82 | 7/18/2000 | 402584064 | 21 |
| | | | | | 2,460.16 | 7/18/2000 | 402592208 | 21 |
| | | | | | 2,486.52 | 7/18/2000 | 402594451 | 21 |
| | | | | | 2,268.00 | 7/19/2000 | 402514103 | 20 |
| | | | | | 69,733.82 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (2,916.82) | *Difference - Invoices and Check Amount* | | |
| 8/10/2000 | | 16238 | 328.00 | | | | | |

# Jacom Computer Services, Inc.
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 328.00 | 6/6/2000 | 384628707 | 65 |
| | | | | | 328.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 8/11/2000 | | 16239 | 5,664.00 | | | | | |
| | | | | | 1,437.00 | 7/18/2000 | 403483605 | 24 |
| | | | | | 2,770.00 | 7/18/2000 | 403484793 | 24 |
| | | | | | 1,457.00 | 7/18/2000 | 403485816 | 24 |
| | | | | | 5,664.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 8/11/2000 | | W/T-31 | 128,359.00 | | | | | |
| | | | | | 4,163.00 | 5/24/2000 | 377286943 | 79 |
| | | | | | 18,435.00 | 5/25/2000 | 379864838 | 78 |
| | | | | | 211.00 | 5/26/2000 | 379335060 | 77 |
| | | | | | 2,250.00 | 5/26/2000 | 379871866 | 77 |
| | | | | | 19,185.00 | 5/26/2000 | 379895329 | 77 |
| | | | | | 211.00 | 5/28/2000 | 379871874 | 75 |
| | | | | | 2,765.00 | 6/1/2000 | 382221216 | 71 |
| | | | | | 5,984.00 | 6/7/2000 | 384739835 | 65 |
| | | | | | 159.00 | 6/7/2000 | 384741104 | 65 |
| | | | | | 2,992.00 | 6/8/2000 | 384610259 | 64 |
| | | | | | 1,979.00 | 6/8/2000 | 385225511 | 64 |
| | | | | | 4,925.00 | 6/9/2000 | 384601629 | 63 |
| | | | | | 4,280.00 | 6/9/2000 | 384602876 | 63 |
| | | | | | 4,372.00 | 6/9/2000 | 384603809 | 63 |
| | | | | | 1,816.00 | 6/9/2000 | 385968367 | 63 |
| | | | | | 5,984.00 | 6/9/2000 | 386048557 | 63 |
| | | | | | 3,543.00 | 6/13/2000 | 386118376 | 59 |
| | | | | | 2,370.00 | 6/14/2000 | 385230883 | 58 |
| | | | | | 2,370.00 | 6/15/2000 | 386579726 | 57 |
| | | | | | 1,009.00 | 6/15/2000 | 388732364 | 57 |
| | | | | | 4,372.00 | 6/15/2000 | 389021031 | 57 |
| | | | | | 211.00 | 6/16/2000 | 385230891 | 56 |
| | | | | | 211.00 | 6/16/2000 | 386579734 | 56 |
| | | | | | 2,992.00 | 6/19/2000 | 389772781 | 53 |
| | | | | | 2,992.00 | 6/20/2000 | 388745496 | 52 |
| | | | | | 6,800.00 | 6/20/2000 | 392275796 | 52 |
| | | | | | 1,009.00 | 6/21/2000 | 392709093 | 51 |
| | | | | | 2,992.00 | 6/25/2000 | 392711115 | 47 |
| | | | | | 3,591.00 | 6/25/2000 | 392870036 | 47 |
| | | | | | 5,984.00 | 6/25/2000 | 392870242 | 47 |

# *Jacom Computer Services, Inc.*

**Payments Made**
Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,806.00 | 6/26/2000 | 388153991 | 46 |
| | | | | | 2,370.00 | 6/26/2000 | 392709747 | 46 |
| | | | | | 2,370.00 | 6/26/2000 | 393964622 | 46 |
| | | | | | 211.00 | 6/28/2000 | 392709754 | 44 |
| | | | | | 211.00 | 6/28/2000 | 393964648 | 44 |
| | | | | | 214.00 | 6/29/2000 | 388154007 | 43 |
| | | | | | 128,359.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/15/2000 | | 14793 | 4,761.31 | | | | | |
| | | | | | 4,461.36 | 7/24/2000 | 405859612 | 22 |
| | | | | | 299.95 | 7/25/2000 | 405860638 | 21 |
| | | | | | 4,761.31 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/15/2000 | | 7492 | 104,550.40 | | | | | |
| | | | | | 2,238.40 | 7/11/2000 | 397387705 | 35 |
| | | | | | 1,359.00 | 7/16/2000 | 402508741 | 30 |
| | | | | | 2,298.00 | 7/21/2000 | 402141808 | 25 |
| | | | | | 1,359.00 | 7/21/2000 | 404062804 | 25 |
| | | | | | 1,359.00 | 7/21/2000 | 404069262 | 25 |
| | | | | | 2,298.00 | 7/21/2000 | 404111221 | 25 |
| | | | | | 1,359.00 | 7/21/2000 | 405272063 | 25 |
| | | | | | 1,359.00 | 7/21/2000 | 405287418 | 25 |
| | | | | | 1,359.00 | 7/21/2000 | 405296419 | 25 |
| | | | | | 2,487.59 | 7/23/2000 | 402602890 | 23 |
| | | | | | 2,435.88 | 7/23/2000 | 402605463 | 23 |
| | | | | | 2,487.59 | 7/23/2000 | 402608582 | 23 |
| | | | | | 2,412.91 | 7/23/2000 | 403981145 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 403984990 | 23 |
| | | | | | 2,435.88 | 7/23/2000 | 403989536 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 403994684 | 23 |
| | | | | | 2,435.88 | 7/23/2000 | 404022436 | 23 |
| | | | | | 2,458.87 | 7/23/2000 | 404026015 | 23 |
| | | | | | 2,410.61 | 7/23/2000 | 404034191 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404038457 | 23 |
| | | | | | 2,412.91 | 7/23/2000 | 404042962 | 23 |
| | | | | | 2,447.36 | 7/23/2000 | 404046336 | 23 |
| | | | | | 2,288.00 | 7/23/2000 | 404055808 | 23 |
| | | | | | 2,458.85 | 7/23/2000 | 404075186 | 23 |
| | | | | | 2,447.39 | 7/23/2000 | 404097495 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404101115 | 23 |

# *Jacom Computer Services, Inc.*
*Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

*Vendor:* **DELL-001**    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,395.10 | 7/23/2000 | 404107674 | 23 |
| | | | | | 2,430.16 | 7/23/2000 | 404117293 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404120347 | 23 |
| | | | | | 2,410.61 | 7/23/2000 | 404126294 | 23 |
| | | | | | 2,441.64 | 7/23/2000 | 404129793 | 23 |
| | | | | | 2,268.00 | 7/23/2000 | 404143307 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404147142 | 23 |
| | | | | | 2,415.22 | 7/23/2000 | 404150542 | 23 |
| | | | | | 2,412.91 | 7/23/2000 | 404158578 | 23 |
| | | | | | 2,412.91 | 7/23/2000 | 404166365 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404171662 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404174963 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404179053 | 23 |
| | | | | | 2,495.66 | 7/23/2000 | 404184624 | 23 |
| | | | | | 2,495.66 | 7/23/2000 | 404192692 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404204588 | 23 |
| | | | | | 2,410.61 | 7/23/2000 | 404237299 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404243792 | 23 |
| | | | | | 2,298.00 | 7/23/2000 | 404248007 | 23 |
| | | | | | 2,465.75 | 7/23/2000 | 404430571 | 23 |
| | | | | | 2,465.75 | 7/23/2000 | 404432007 | 23 |
| | | | | | 2,415.22 | 7/23/2000 | 404433401 | 23 |
| | | | | | 108,099.34 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (3,548.94) | | *Difference - Invoices and Check Amount* | |
| 8/17/2000 | | 20143 | 12,815.00 | | | | | |
| | | | | | 12,815.00 | 5/18/2000 | 375105046 | 91 |
| | | | | | 12,815.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/17/2000 | | 58186 | 12,807.81 | | | | | |
| | | | | | 3,721.98 | 4/7/2000 | 359209202 | 132 |
| | | | | | 2,743.87 | 5/21/2000 | 376259750 | 88 |
| | | | | | 284.75 | 5/25/2000 | 376259768 | 84 |
| | | | | | 2,743.87 | 5/26/2000 | 380153460 | 83 |
| | | | | | 2,743.87 | 5/26/2000 | 380154609 | 83 |
| | | | | | 284.75 | 6/1/2000 | 380153478 | 77 |
| | | | | | 284.75 | 6/1/2000 | 380154617 | 77 |
| | | | | | 12,807.84 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (0.03) | | *Difference - Invoices and Check Amount* | |
| 8/18/2000 | | 14820 | 44,442.52 | | | | | |

# Jacom Computer Services, Inc.

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,457.00 | 7/16/2000 | 402681514 | 33 |
| | | | | | 2,957.00 | 7/18/2000 | 403865819 | 31 |
| | | | | | 5,514.00 | 7/19/2000 | 403916257 | 30 |
| | | | | | 1,697.00 | 7/19/2000 | 403920556 | 30 |
| | | | | | 2,599.00 | 7/21/2000 | 405190190 | 28 |
| | | | | | 3,458.52 | 7/21/2000 | 405192261 | 28 |
| | | | | | 2,599.00 | 7/21/2000 | 405193715 | 28 |
| | | | | | 5,042.00 | 7/21/2000 | 405195702 | 28 |
| | | | | | 3,747.00 | 7/23/2000 | 397334483 | 26 |
| | | | | | 2,599.00 | 7/23/2000 | 405864018 | 26 |
| | | | | | 2,673.00 | 7/27/2000 | 408296671 | 22 |
| | | | | | 2,830.00 | 7/27/2000 | 408297596 | 22 |
| | | | | | 3,280.00 | 7/27/2000 | 408298669 | 22 |
| | | | | | 44,452.52 | | Subtotal of Invoices Paid ... | |
| | | | | | (10.00) | | Difference – Invoices and Check Amount | |
| 8/18/2000 | | 175826 | 418.50 | | | | | |
| | | | | | 418.50 | 7/23/2000 | 404370843 | 26 |
| | | | | | 418.50 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference – Invoices and Check Amount | |
| 8/21/2000 | | 14856 | 102,431.64 | | | | | |
| | | | | | 13,868.40 | 6/30/2000 | 396089484 | 52 |
| | | | | | 32,805.45 | 7/27/2000 | 407620087 | 25 |
| | | | | | 7,196.80 | 7/27/2000 | 407627280 | 25 |
| | | | | | 46.40 | 7/28/2000 | 389108341 | 24 |
| | | | | | 4,887.80 | 7/28/2000 | 405195710 | 24 |
| | | | | | 28.86 | 7/31/2000 | 409402500 | 21 |
| | | | | | 3,040.00 | 8/1/2000 | 409396777 | 20 |
| | | | | | 42.00 | 8/1/2000 | 409402484 | 20 |
| | | | | | 5,457.00 | 8/1/2000 | 410267876 | 20 |
| | | | | | 1,106.00 | 8/1/2000 | 410272090 | 20 |
| | | | | | 6,669.58 | 8/2/2000 | 410264980 | 19 |
| | | | | | 26,144.16 | 8/2/2000 | 410651061 | 19 |
| | | | | | 1,801.84 | 8/2/2000 | 411244346 | 19 |
| | | | | | 103,093.29 | | Subtotal of Invoices Paid ... | |
| | | | | | (661.65) | | Difference – Invoices and Check Amount | |
| 8/21/2000 | | 16468 | 10,323.00 | | | | | |
| | | | | | 3,474.00 | 7/12/2000 | 401285986 | 40 |
| | | | | | 3,375.00 | 7/12/2000 | 401286273 | 40 |

# *Jacom Computer Services, Inc.*

**Payments Made**

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

*Vendor:* **DELL-001**     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,849.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 3,474.00 | *Difference - Invoices and Check Amount* | | |
| 8/21/2000 | | W/T-32 | 51,697.93 | | | | | |
| | | | | | 3,217.64 | 6/25/2000 | 392895470 | 57 |
| | | | | | 418.67 | 6/30/2000 | 394947998 | 52 |
| | | | | | 326.12 | 6/30/2000 | 395688708 | 52 |
| | | | | | 3,508.52 | 6/30/2000 | 396249526 | 52 |
| | | | | | 326.12 | 6/30/2000 | 396249534 | 52 |
| | | | | | 2,381.00 | 6/30/2000 | 396590176 | 52 |
| | | | | | 1,846.65 | 7/12/2000 | 401377916 | 40 |
| | | | | | 3,217.55 | 7/12/2000 | 401381850 | 40 |
| | | | | | 3,753.30 | 7/12/2000 | 401383377 | 40 |
| | | | | | 3,305.65 | 7/17/2000 | 402844948 | 35 |
| | | | | | 1,846.65 | 7/18/2000 | 403326669 | 34 |
| | | | | | 1,846.65 | 7/18/2000 | 403327158 | 34 |
| | | | | | 1,568.65 | 7/19/2000 | 401384540 | 33 |
| | | | | | 6,387.25 | 7/20/2000 | 404502882 | 32 |
| | | | | | 2,810.65 | 7/20/2000 | 404632358 | 32 |
| | | | | | 3,050.59 | 7/21/2000 | 405622457 | 31 |
| | | | | | 2,841.47 | 7/23/2000 | 405624149 | 29 |
| | | | | | 5,902.55 | 7/23/2000 | 405624792 | 29 |
| | | | | | 3,168.00 | 7/23/2000 | 405625062 | 29 |
| | | | | | 51,723.68 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (25.75) | *Difference - Invoices and Check Amount* | | |
| 8/23/2000 | | W/T-33 | 460,752.00 | | | | | |
| | | | | | 2,547.13 | 7/23/2000 | 403933484 | 31 |
| | | | | | 2,487.59 | 7/23/2000 | 403944051 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 404014714 | 31 |
| | | | | | 2,443.97 | 7/23/2000 | 404028896 | 31 |
| | | | | | 2,268.00 | 7/23/2000 | 404048597 | 31 |
| | | | | | 2,441.64 | 7/23/2000 | 404079253 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 404153090 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 404199390 | 31 |
| | | | | | 2,415.22 | 7/23/2000 | 404435364 | 31 |
| | | | | | 2,415.22 | 7/23/2000 | 404437246 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 404438319 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 404439416 | 31 |
| | | | | | 2,415.22 | 7/23/2000 | 404440992 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 404443467 | 31 |
| | | | | | 2,487.59 | 7/23/2000 | 404462707 | 31 |

# *Jacom Computer Services, Inc.*

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001   *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,435.88 | 7/23/2000 | 404465346 | 31 |
| | | | | | 2,441.64 | 7/23/2000 | 404468019 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 404508277 | 31 |
| | | | | | 60,322.51 | 7/23/2000 | 404517062 | 31 |
| | | | | | 2,401.41 | 7/23/2000 | 404520132 | 31 |
| | | | | | 2,401.41 | 7/23/2000 | 404526719 | 31 |
| | | | | | 2,487.59 | 7/23/2000 | 404529364 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 404532210 | 31 |
| | | | | | 2,487.59 | 7/23/2000 | 404535965 | 31 |
| | | | | | 2,454.28 | 7/23/2000 | 404538837 | 31 |
| | | | | | 2,435.88 | 7/23/2000 | 404543001 | 31 |
| | | | | | 2,496.66 | 7/23/2000 | 404555203 | 31 |
| | | | | | 2,415.22 | 7/23/2000 | 404556009 | 31 |
| | | | | | 2,268.00 | 7/23/2000 | 405062621 | 31 |
| | | | | | 2,268.00 | 7/23/2000 | 405064643 | 31 |
| | | | | | 2,268.00 | 7/23/2000 | 405066689 | 31 |
| | | | | | 2,268.00 | 7/23/2000 | 405068230 | 31 |
| | | | | | 2,268.00 | 7/23/2000 | 405086539 | 31 |
| | | | | | 2,268.00 | 7/23/2000 | 405090465 | 31 |
| | | | | | 2,441.64 | 7/23/2000 | 405094095 | 31 |
| | | | | | 2,487.59 | 7/23/2000 | 405104290 | 31 |
| | | | | | 2,487.59 | 7/23/2000 | 405112434 | 31 |
| | | | | | 2,487.59 | 7/23/2000 | 405117516 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 405122631 | 31 |
| | | | | | 2,447.38 | 7/23/2000 | 405131657 | 31 |
| | | | | | 2,435.88 | 7/23/2000 | 405142126 | 31 |
| | | | | | 2,435.88 | 7/23/2000 | 405145277 | 31 |
| | | | | | 2,447.39 | 7/23/2000 | 405149063 | 31 |
| | | | | | 2,393.53 | 7/23/2000 | 405155474 | 31 |
| | | | | | 2,393.53 | 7/23/2000 | 405160342 | 31 |
| | | | | | 2,458.86 | 7/23/2000 | 405162660 | 31 |
| | | | | | 2,412.91 | 7/23/2000 | 405163526 | 31 |
| | | | | | 2,435.88 | 7/23/2000 | 405188343 | 31 |
| | | | | | 2,441.64 | 7/23/2000 | 405202292 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 405204264 | 31 |
| | | | | | 2,412.91 | 7/23/2000 | 405210402 | 31 |
| | | | | | 2,298.00 | 7/23/2000 | 405212507 | 31 |
| | | | | | 2,435.88 | 7/23/2000 | 405216581 | 31 |
| | | | | | 2,401.41 | 7/23/2000 | 405220609 | 31 |
| | | | | | 2,487.60 | 7/23/2000 | 405224833 | 31 |
| | | | | | 2,435.88 | 7/23/2000 | 405230293 | 31 |

# Jacom Computer Services, Inc.
**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001　　　DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,447.39 | 7/23/2000 | 405233651 | 31 |
| | | | | | 2,454.28 | 7/23/2000 | 405235565 | 31 |
| | | | | | 2,412.91 | 7/23/2000 | 405241084 | 31 |
| | | | | | 2,458.86 | 7/23/2000 | 405244856 | 31 |
| | | | | | 2,518.00 | 7/23/2000 | 405269655 | 31 |
| | | | | | 6,795.00 | 7/23/2000 | 405291642 | 31 |
| | | | | | 6,795.00 | 7/23/2000 | 405300807 | 31 |
| | | | | | 2,288.00 | 7/23/2000 | 405645060 | 31 |
| | | | | | 2,268.00 | 7/23/2000 | 405653023 | 31 |
| | | | | | 2,288.00 | 7/23/2000 | 405671389 | 31 |
| | | | | | 2,465.75 | 7/23/2000 | 405681016 | 31 |
| | | | | | 2,487.59 | 7/23/2000 | 405685033 | 31 |
| | | | | | 2,487.59 | 7/23/2000 | 405688433 | 31 |
| | | | | | 2,447.37 | 7/23/2000 | 405702473 | 31 |
| | | | | | 1,109.00 | 7/23/2000 | 405727595 | 31 |
| | | | | | 1,440.53 | 7/23/2000 | 405738022 | 31 |
| | | | | | 7,270.66 | 7/23/2000 | 405741687 | 31 |
| | | | | | 2,412.91 | 7/23/2000 | 405936873 | 31 |
| | | | | | 2,487.59 | 7/24/2000 | 404546111 | 30 |
| | | | | | 2,424.41 | 7/24/2000 | 404549073 | 30 |
| | | | | | 2,288.00 | 7/24/2000 | 405088600 | 30 |
| | | | | | 2,435.87 | 7/24/2000 | 405138587 | 30 |
| | | | | | 2,435.88 | 7/24/2000 | 405238353 | 30 |
| | | | | | 2,410.61 | 7/24/2000 | 405248279 | 30 |
| | | | | | 11,535.00 | 7/24/2000 | 405283078 | 30 |
| | | | | | 2,268.00 | 7/24/2000 | 405650870 | 30 |
| | | | | | 2,288.00 | 7/24/2000 | 405669441 | 30 |
| | | | | | 2,268.00 | 7/24/2000 | 405673096 | 30 |
| | | | | | 2,487.59 | 7/24/2000 | 405693292 | 30 |
| | | | | | 2,487.59 | 7/24/2000 | 405706110 | 30 |
| | | | | | 2,487.59 | 7/24/2000 | 405945833 | 30 |
| | | | | | 2,412.91 | 7/24/2000 | 405958174 | 30 |
| | | | | | 2,487.59 | 7/24/2000 | 405964008 | 30 |
| | | | | | 2,412.91 | 7/24/2000 | 405968306 | 30 |
| | | | | | 1,359.00 | 7/26/2000 | 407801794 | 28 |
| | | | | | 1,109.00 | 7/26/2000 | 407807627 | 28 |
| | | | | | 1,359.00 | 7/26/2000 | 407822527 | 28 |
| | | | | | 1,359.00 | 7/26/2000 | 407825843 | 28 |
| | | | | | 1,359.00 | 7/26/2000 | 407843713 | 28 |
| | | | | | 1,359.00 | 7/26/2000 | 407845957 | 28 |
| | | | | | 2,415.22 | 7/27/2000 | 404083958 | 27 |

# *Jacom Computer Services, Inc.*

*Payments Made*
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 9/13/1999 | *thru* | 9/11/2000 |

**Vendor:** DELL-001     DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,447.39 | 7/27/2000 | 404093932 | 27 |
| | | | | | 2,412.91 | 7/27/2000 | 404522575 | 27 |
| | | | | | 2,298.00 | 7/27/2000 | 405242710 | 27 |
| | | | | | 2,487.59 | 7/27/2000 | 405356183 | 27 |
| | | | | | 2,268.00 | 7/27/2000 | 405649294 | 27 |
| | | | | | 2,268.00 | 7/27/2000 | 405658170 | 27 |
| | | | | | 2,268.00 | 7/27/2000 | 405660770 | 27 |
| | | | | | 2,268.00 | 7/27/2000 | 405662958 | 27 |
| | | | | | 2,268.00 | 7/27/2000 | 405665100 | 27 |
| | | | | | 2,268.00 | 7/27/2000 | 405666827 | 27 |
| | | | | | 2,454.28 | 7/27/2000 | 405724139 | 27 |
| | | | | | 2,495.66 | 7/27/2000 | 405938515 | 27 |
| | | | | | 2,487.59 | 7/27/2000 | 405940966 | 27 |
| | | | | | 2,487.59 | 7/27/2000 | 405948761 | 27 |
| | | | | | 2,435.88 | 7/27/2000 | 405953258 | 27 |
| | | | | | 2,412.91 | 7/27/2000 | 405971326 | 27 |
| | | | | | 14,345.00 | 7/27/2000 | 407841519 | 27 |
| | | | | | 1,359.00 | 7/27/2000 | 408174100 | 27 |
| | | | | | 1,359.00 | 7/27/2000 | 408177418 | 27 |
| | | | | | 1,139.00 | 7/27/2000 | 408694669 | 27 |
| | | | | | 2,454.28 | 7/28/2000 | 404090037 | 26 |
| | | | | | 4,596.00 | 7/28/2000 | 407181114 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407184621 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407196468 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407199975 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407202720 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407205889 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407211150 | 26 |
| | | | | | 2,288.00 | 7/28/2000 | 407218247 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407225754 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407227263 | 26 |
| | | | | | 2,447.39 | 7/28/2000 | 407230705 | 26 |
| | | | | | 2,447.39 | 7/28/2000 | 407233758 | 26 |
| | | | | | 2,298.00 | 7/28/2000 | 407237395 | 26 |
| | | | | | 2,298.00 | 7/28/2000 | 407241546 | 26 |
| | | | | | 2,435.88 | 7/28/2000 | 407248970 | 26 |
| | | | | | 2,435.88 | 7/28/2000 | 407251800 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407850908 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407852219 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407855196 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407856970 | 26 |

# Jacom Computer Services, Inc.
**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,268.00 | 7/28/2000 | 407863737 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407868587 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407872514 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407884568 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407887587 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407890862 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407894161 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 407904747 | 26 |
| | | | | | 2,441.64 | 7/28/2000 | 407908219 | 26 |
| | | | | | 2,412.91 | 7/28/2000 | 407912914 | 26 |
| | | | | | 2,401.41 | 7/28/2000 | 407918523 | 26 |
| | | | | | 2,298.00 | 7/28/2000 | 407926542 | 26 |
| | | | | | 2,435.89 | 7/28/2000 | 407931971 | 26 |
| | | | | | 2,412.91 | 7/28/2000 | 407942796 | 26 |
| | | | | | 2,298.00 | 7/28/2000 | 407947464 | 26 |
| | | | | | 2,441.64 | 7/28/2000 | 407952027 | 26 |
| | | | | | 2,430.16 | 7/28/2000 | 408060382 | 26 |
| | | | | | 2,495.66 | 7/28/2000 | 408067999 | 26 |
| | | | | | 2,465.75 | 7/28/2000 | 408077808 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 408161032 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 408164663 | 26 |
| | | | | | 2,268.00 | 7/28/2000 | 408171189 | 26 |
| | | | | | 2,455.12 | 7/28/2000 | 408184406 | 26 |
| | | | | | 2,412.91 | 7/28/2000 | 408186161 | 26 |
| | | | | | 2,487.59 | 7/28/2000 | 408188522 | 26 |
| | | | | | 2,393.53 | 7/28/2000 | 408189520 | 26 |
| | | | | | 1,308.00 | 7/28/2000 | 408963049 | 26 |
| | | | | | 2,057.00 | 7/28/2000 | 409477445 | 26 |
| | | | | | 1,359.00 | 7/28/2000 | 409478286 | 26 |
| | | | | | 477,752.96 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (17,000.96) | | *Difference - Invoices and Check Amount* | |
| 8/24/2000 | | 14898 | 86,629.70 | | | | | |
| | | | | | 7,301.06 | 3/16/2000 | 345257257 | 161 |
| | | | | | 7,491.00 | 6/30/2000 | 396155400 | 55 |
| | | | | | 8,060.00 | 6/30/2000 | 396157760 | 55 |
| | | | | | 6,448.00 | 6/30/2000 | 396159212 | 55 |
| | | | | | 5,422.80 | 7/7/2000 | 397379116 | 48 |
| | | | | | 2,774.80 | 7/13/2000 | 350794889 | 42 |
| | | | | | 255.85 | 7/21/2000 | 405862491 | 34 |
| | | | | | 2,977.29 | 7/23/2000 | 405860933 | 32 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** DELL-001    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,331.29 | 7/23/2000 | 405954629 | 32 |
| | | | | | 916.00 | 7/28/2000 | 386916019 | 27 |
| | | | | | 1,098.00 | 7/28/2000 | 386916928 | 27 |
| | | | | | 3,040.00 | 8/1/2000 | 409395118 | 23 |
| | | | | | 299.95 | 8/3/2000 | 409395126 | 21 |
| | | | | | 299.95 | 8/3/2000 | 409396785 | 21 |
| | | | | | 3,665.05 | 8/3/2000 | 410279475 | 21 |
| | | | | | 2,409.00 | 8/3/2000 | 410653000 | 21 |
| | | | | | 18,034.80 | 8/3/2000 | 411238821 | 21 |
| | | | | | 9,120.00 | 8/3/2000 | 411240054 | 21 |
| | | | | | 4,685.66 | 8/3/2000 | 411245749 | 21 |
| | | | | | 66,630.30 | | Subtotal of Invoices Paid ... | |
| | | | | | (0.60) | | Difference - Invoices and Check Amount | |
| 8/24/2000 | | 14941 | 46,150.29 | | | | | |
| | | | | | 4,685.66 | 6/28/2000 | 395794100 | 57 |
| | | | | | 4,357.36 | 8/4/2000 | 410281166 | 20 |
| | | | | | 892.35 | 8/6/2000 | 411240062 | 18 |
| | | | | | 625.76 | 8/7/2000 | 413089145 | 17 |
| | | | | | 4,622.40 | 8/8/2000 | 412557484 | 16 |
| | | | | | 9,758.04 | 8/8/2000 | 412558967 | 16 |
| | | | | | 998.16 | 8/8/2000 | 413076274 | 16 |
| | | | | | 2,250.20 | 8/8/2000 | 413086398 | 16 |
| | | | | | 9,328.50 | 8/9/2000 | 412560435 | 15 |
| | | | | | 8,290.00 | 8/9/2000 | 413818964 | 15 |
| | | | | | 341.86 | 8/9/2000 | 413829870 | 15 |
| | | | | | 46,150.29 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 8/24/2000 | | 16469 | 8,003.94 | | | | | |
| | | | | | 2,667.98 | 7/11/2000 | 400132395 | 44 |
| | | | | | 2,694.80 | 7/14/2000 | 402176994 | 41 |
| | | | | | 2,694.80 | 7/14/2000 | 402178859 | 41 |
| | | | | | 8,057.58 | | Subtotal of Invoices Paid ... | |
| | | | | | (53.64) | | Difference - Invoices and Check Amount | |
| 8/25/2000 | | 16690 | 36,264.84 | | | | | |
| | | | | | 18,132.42 | 4/20/2000 | 363994070 | 127 |
| | | | | | 18,132.42 | 5/23/2000 | 374848026 | 94 |
| | | | | | 36,264.84 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |

# *Jacom Computer Services, Inc.*

*Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 **thru** | 9/11/2000 |

*Vendor:* **DELL-001**  **DELL MARKETING LP**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 8/28/2000 | | 14979 | 118,752.74 | | | | | |
| | | | | | 5,900.00 | 6/4/2000 | 382673531 | 85 |
| | | | | | 35,693.52 | 6/6/2000 | 382671451 | 83 |
| | | | | | 5,155.32 | 7/9/2000 | 399654821 | 50 |
| | | | | | 5,490.49 | 7/9/2000 | 399692227 | 50 |
| | | | | | 4,217.43 | 7/9/2000 | 399695063 | 50 |
| | | | | | 11,958.37 | 7/10/2000 | 399647452 | 49 |
| | | | | | 3,835.42 | 7/10/2000 | 399682319 | 49 |
| | | | | | 2,997.92 | 8/8/2000 | 412553976 | 20 |
| | | | | | 11,590.60 | 8/8/2000 | 413071226 | 20 |
| | | | | | 2,552.00 | 8/8/2000 | 413073990 | 20 |
| | | | | | 8,578.38 | 8/10/2000 | 412561482 | 18 |
| | | | | | 8,068.06 | 8/11/2000 | 415390020 | 17 |
| | | | | | 2,409.00 | 8/11/2000 | 415397967 | 17 |
| | | | | | 12,335.72 | 8/13/2000 | 415396290 | 15 |
| | | | | | 120,982.23 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (2,229.49) | | *Difference - Invoices and Check Amount* | |
| 8/31/2000 | | 15008 | 91,158.21 | | | | | |
| | | | | | 11,556.00 | 8/14/2000 | 415416383 | 17 |
| | | | | | 3,665.05 | 8/15/2000 | 415416015 | 16 |
| | | | | | 2,912.00 | 8/16/2000 | 417381613 | 15 |
| | | | | | 1,073.00 | 8/16/2000 | 417743150 | 15 |
| | | | | | 2,552.00 | 8/17/2000 | 417363017 | 14 |
| | | | | | 2,552.00 | 8/17/2000 | 417365368 | 14 |
| | | | | | 2,572.00 | 8/17/2000 | 417367018 | 14 |
| | | | | | 6,933.60 | 8/17/2000 | 417371952 | 14 |
| | | | | | 18,657.00 | 8/17/2000 | 417385606 | 14 |
| | | | | | 8,255.00 | 8/17/2000 | 417394947 | 14 |
| | | | | | 9,120.00 | 8/17/2000 | 417725581 | 14 |
| | | | | | 892.35 | 8/17/2000 | 417725579 | 14 |
| | | | | | 3,040.00 | 8/17/2000 | 417726890 | 14 |
| | | | | | 11,352.16 | 8/17/2000 | 417726334 | 14 |
| | | | | | 3,665.05 | 8/17/2000 | 418374807 | 14 |
| | | | | | 2,361.00 | 8/17/2000 | 418375960 | 14 |
| | | | | | 91,158.21 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/31/2000 | | 15761 | 24,164.75 | | | | | |
| | | | | | 17,180.00 | 8/2/2000 | 410809689 | 29 |
| | | | | | 30.00 | 8/4/2000 | 410609697 | 27 |
| | | | | | 6,440.00 | 8/4/2000 | 411426042 | 27 |

# *Jacom Computer Services, Inc.*

*Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 514.75 | 8/8/2000 | 411426059 | 23 |
| | | | | | 24,164.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 8/31/2000 | | 16762 | 13,872.00 | | | | | |
| | | | | | 3,375.00 | 7/23/2000 | 405759596 | 39 |
| | | | | | 6,998.00 | 7/28/2000 | 409416104 | 34 |
| | | | | | 3,499.00 | 8/3/2000 | 410992051 | 28 |
| | | | | | 13,872.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 9/1/2000 | | W/T-34 | 85,478.77 | | | | | |
| | | | | | 42,206.40 | 4/26/2000 | 385238179 | 128 |
| | | | | | 15,339.24 | 4/26/2000 | 385241207 | 128 |
| | | | | | 21,166.60 | 6/2/2000 | 381522994 | 91 |
| | | | | | 2,268.00 | 6/6/2000 | 381924851 | 87 |
| | | | | | 2,268.00 | 6/6/2000 | 381925486 | 87 |
| | | | | | 2,268.00 | 6/6/2000 | 381926187 | 87 |
| | | | | | 2,268.00 | 6/6/2000 | 382434421 | 87 |
| | | | | | 87,784.24 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (2,305.47) | *Difference – Invoices and Check Amount* | | |
| 9/7/2000 | | W/T-35 | 487,585.06 | | | | | |
| | | | | | 2,268.00 | 7/10/2000 | 399038363 | 59 |
| | | | | | 2,102.00 | 7/14/2000 | 401320825 | 55 |
| | | | | | 2,460.16 | 7/18/2000 | 401542451 | 51 |
| | | | | | 2,448.44 | 7/18/2000 | 401547476 | 51 |
| | | | | | 2,495.31 | 7/21/2000 | 401326665 | 48 |
| | | | | | 2,343.00 | 7/21/2000 | 401330089 | 48 |
| | | | | | 2,401.41 | 7/21/2000 | 401333695 | 48 |
| | | | | | 2,477.75 | 7/21/2000 | 401521992 | 48 |
| | | | | | 2,448.44 | 7/23/2000 | 401337175 | 46 |
| | | | | | 2,343.00 | 7/23/2000 | 401509997 | 46 |
| | | | | | 2,343.00 | 7/23/2000 | 401515952 | 46 |
| | | | | | 2,460.16 | 7/23/2000 | 401533858 | 46 |
| | | | | | 2,477.75 | 7/23/2000 | 401536958 | 46 |
| | | | | | 260.95 | 7/25/2000 | 405622465 | 44 |
| | | | | | 6,791.92 | 7/25/2000 | 406731455 | 44 |
| | | | | | 55,200.00 | 7/26/2000 | 407869361 | 43 |
| | | | | | 3,936.64 | 7/27/2000 | 408604346 | 42 |
| | | | | | 55,200.00 | 7/28/2000 | 407872464 | 41 |
| | | | | | 3,921.58 | 7/28/2000 | 408587822 | 41 |

# Jacom Computer Services, Inc.

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 11,377.92 | 7/28/2000 | 408606754 | 41 |
| | | | | | 9,201.00 | 7/28/2000 | 408843589 | 41 |
| | | | | | 323.22 | 7/31/2000 | 408587830 | 38 |
| | | | | | 4,205.88 | 8/1/2000 | 410010771 | 37 |
| | | | | | 1,846.65 | 8/1/2000 | 410012124 | 37 |
| | | | | | 37.00 | 8/1/2000 | 410012132 | 37 |
| | | | | | 5,629.95 | 8/1/2000 | 410013304 | 37 |
| | | | | | 3,168.00 | 8/1/2000 | 410015523 | 37 |
| | | | | | 3,511.42 | 8/1/2000 | 410034375 | 37 |
| | | | | | 1,846.65 | 8/1/2000 | 410035059 | 37 |
| | | | | | 1,451.00 | 8/1/2000 | 410049290 | 37 |
| | | | | | 2,268.00 | 8/2/2000 | 408168441 | 36 |
| | | | | | 2,435.88 | 8/2/2000 | 408190536 | 36 |
| | | | | | 2,268.00 | 8/2/2000 | 408958924 | 36 |
| | | | | | 2,298.00 | 8/2/2000 | 408961522 | 36 |
| | | | | | 2,404.07 | 8/2/2000 | 408965671 | 36 |
| | | | | | 2,268.00 | 8/2/2000 | 408967040 | 36 |
| | | | | | 2,268.00 | 8/2/2000 | 408969319 | 36 |
| | | | | | 2,435.88 | 8/2/2000 | 408991248 | 36 |
| | | | | | 2,298.00 | 8/2/2000 | 409004249 | 36 |
| | | | | | 2,447.38 | 8/2/2000 | 409010543 | 36 |
| | | | | | 2,465.75 | 8/2/2000 | 409014503 | 36 |
| | | | | | 2,435.88 | 8/2/2000 | 409035250 | 36 |
| | | | | | 346.64 | 8/2/2000 | 410010797 | 36 |
| | | | | | 390.22 | 8/2/2000 | 410034383 | 36 |
| | | | | | 7,388.60 | 8/2/2000 | 410049787 | 36 |
| | | | | | 1,846.65 | 8/2/2000 | 410807804 | 36 |
| | | | | | 1,359.00 | 8/3/2000 | 404480600 | 35 |
| | | | | | 1,359.00 | 8/3/2000 | 404484701 | 35 |
| | | | | | 13,590.00 | 8/3/2000 | 404495376 | 35 |
| | | | | | 1,359.00 | 8/3/2000 | 404497133 | 35 |
| | | | | | 2,718.00 | 8/3/2000 | 405304809 | 35 |
| | | | | | 2,268.00 | 8/3/2000 | 408973931 | 35 |
| | | | | | 2,268.00 | 8/3/2000 | 408976058 | 35 |
| | | | | | 2,401.41 | 8/3/2000 | 408979997 | 35 |
| | | | | | 2,435.88 | 8/3/2000 | 409017951 | 35 |
| | | | | | 2,298.00 | 8/3/2000 | 409024569 | 35 |
| | | | | | 2,447.39 | 8/3/2000 | 409396496 | 35 |
| | | | | | 2,447.39 | 8/3/2000 | 409401592 | 35 |
| | | | | | 2,495.66 | 8/3/2000 | 409433166 | 35 |
| | | | | | 2,441.64 | 8/3/2000 | 409434784 | 35 |

# *Jacom Computer Services, Inc.*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 9/13/1989 *thru* | 9/11/2000 |

*Vendor:* **DELL-001**      *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 2,298.00 | 8/3/2000 | 409436789 | 35 |
| | | | | | 2,495.66 | 8/3/2000 | 409439734 | 35 |
| | | | | | 2,268.00 | 8/3/2000 | 409445798 | 35 |
| | | | | | 2,268.00 | 8/3/2000 | 409448362 | 35 |
| | | | | | 2,268.00 | 8/3/2000 | 409449188 | 35 |
| | | | | | 2,268.00 | 8/3/2000 | 409451911 | 35 |
| | | | | | 2,495.66 | 8/3/2000 | 409463270 | 35 |
| | | | | | 2,454.28 | 8/3/2000 | 409469566 | 35 |
| | | | | | 2,454.28 | 8/3/2000 | 409473030 | 35 |
| | | | | | 2,454.28 | 8/3/2000 | 409474897 | 35 |
| | | | | | 3,043.77 | 8/3/2000 | 410273551 | 35 |
| | | | | | 3,218.55 | 8/3/2000 | 410809560 | 35 |
| | | | | | 3,693.30 | 8/3/2000 | 411679848 | 35 |
| | | | | | 4,125.30 | 8/3/2000 | 411682479 | 35 |
| | | | | | 3,511.42 | 8/3/2000 | 411682685 | 35 |
| | | | | | 2,268.00 | 8/4/2000 | 409450475 | 34 |
| | | | | | 2,298.00 | 8/4/2000 | 409457811 | 34 |
| | | | | | 2,298.00 | 8/4/2000 | 409461613 | 34 |
| | | | | | 2,454.28 | 8/4/2000 | 409471554 | 34 |
| | | | | | 2,393.53 | 8/4/2000 | 409479979 | 34 |
| | | | | | 2,298.00 | 8/4/2000 | 409481561 | 34 |
| | | | | | 2,561.81 | 8/4/2000 | 409485562 | 34 |
| | | | | | 2,416.80 | 8/4/2000 | 409488277 | 34 |
| | | | | | 2,435.88 | 8/4/2000 | 411749484 | 34 |
| | | | | | 2,268.00 | 8/4/2000 | 411955024 | 34 |
| | | | | | 2,458.86 | 8/4/2000 | 411959323 | 34 |
| | | | | | 1,359.00 | 8/4/2000 | 411965221 | 34 |
| | | | | | 2,298.00 | 8/4/2000 | 411972953 | 34 |
| | | | | | 2,454.28 | 8/6/2000 | 410906291 | 32 |
| | | | | | 2,435.88 | 8/6/2000 | 411444003 | 32 |
| | | | | | 2,465.75 | 8/6/2000 | 411461551 | 32 |
| | | | | | 2,435.88 | 8/6/2000 | 411469992 | 32 |
| | | | | | 2,435.88 | 8/6/2000 | 411484066 | 32 |
| | | | | | 2,435.88 | 8/6/2000 | 411745524 | 32 |
| | | | | | 2,298.00 | 8/6/2000 | 411751399 | 32 |
| | | | | | 2,298.00 | 8/6/2000 | 411980519 | 32 |
| | | | | | 2,298.00 | 8/6/2000 | 411984115 | 32 |
| | | | | | 323.22 | 8/7/2000 | 410273569 | 31 |
| | | | | | 323.22 | 8/7/2000 | 411682693 | 31 |
| | | | | | 2,298.00 | 8/8/2000 | 409483476 | 30 |
| | | | | | 3,217.55 | 8/8/2000 | 410811129 | 30 |

# Jacom Computer Services, Inc.

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** DELL-001    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 9,233.25 | 8/8/2000 | 412475709 | 30 |
| | | | | | 1,458.47 | 8/8/2000 | 413052952 | 30 |
| | | | | | 1,486.23 | 8/8/2000 | 413058074 | 30 |
| | | | | | 2,587.00 | 8/8/2000 | 413132622 | 30 |
| | | | | | 2,435.87 | 8/9/2000 | 411727530 | 29 |
| | | | | | 1,486.23 | 8/10/2000 | 413047028 | 28 |
| | | | | | 1,472.33 | 8/10/2000 | 413063702 | 28 |
| | | | | | 3,217.55 | 8/10/2000 | 413130261 | 28 |
| | | | | | 3,217.55 | 8/10/2000 | 413322793 | 28 |
| | | | | | 1,451.51 | 8/10/2000 | 413887019 | 28 |
| | | | | | 3,812.05 | 8/10/2000 | 413890575 | 28 |
| | | | | | 1,472.33 | 8/11/2000 | 413881400 | 27 |
| | | | | | 514.17 | 8/11/2000 | 413890583 | 27 |
| | | | | | 3,511.42 | 8/11/2000 | 413892258 | 27 |
| | | | | | 1,472.35 | 8/11/2000 | 413893223 | 27 |
| | | | | | 1,389.00 | 8/11/2000 | 413897216 | 27 |
| | | | | | 1,490.43 | 8/11/2000 | 414347385 | 27 |
| | | | | | 1,389.00 | 8/11/2000 | 414365833 | 27 |
| | | | | | 2,298.00 | 8/13/2000 | 410894026 | 25 |
| | | | | | 1,389.00 | 8/13/2000 | 414357970 | 25 |
| | | | | | 1,359.00 | 8/13/2000 | 415138815 | 25 |
| | | | | | 1,359.00 | 8/13/2000 | 415147156 | 25 |
| | | | | | 1,359.00 | 8/13/2000 | 415157163 | 25 |
| | | | | | 1,451.51 | 8/13/2000 | 415162775 | 25 |
| | | | | | 1,846.65 | 8/13/2000 | 415554682 | 25 |
| | | | | | 1,846.65 | 8/13/2000 | 415555689 | 25 |
| | | | | | 1,846.65 | 8/13/2000 | 415556810 | 25 |
| | | | | | 13,590.00 | 8/13/2000 | 415662220 | 25 |
| | | | | | 2,268.00 | 8/14/2000 | 410810295 | 24 |
| | | | | | 2,441.64 | 8/14/2000 | 410882203 | 24 |
| | | | | | 2,447.38 | 8/14/2000 | 410891386 | 24 |
| | | | | | 2,298.00 | 8/14/2000 | 410897177 | 24 |
| | | | | | 2,495.66 | 8/14/2000 | 410909022 | 24 |
| | | | | | 2,435.88 | 8/14/2000 | 410912935 | 24 |
| | | | | | 2,435.88 | 8/14/2000 | 411717960 | 24 |
| | | | | | 2,430.17 | 8/14/2000 | 411725138 | 24 |
| | | | | | 323.22 | 8/14/2000 | 413892266 | 24 |
| | | | | | 2,268.00 | 8/14/2000 | 415548866 | 24 |
| | | | | | 2,268.00 | 8/14/2000 | 415552686 | 24 |
| | | | | | 2,268.00 | 8/14/2000 | 415555580 | 24 |
| | | | | | 2,298.00 | 8/15/2000 | 410904783 | 23 |

# Jacom Computer Services, Inc.

**Payments Made**
Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,447.37 | 8/15/2000 | 410911028 | 23 |
| | | | | | 2,435.88 | 8/15/2000 | 411453269 | 23 |
| | | | | | 2,441.64 | 8/15/2000 | 411496173 | 23 |
| | | | | | 2,456.86 | 8/15/2000 | 411721061 | 23 |
| | | | | | 2,298.00 | 8/15/2000 | 411989338 | 23 |
| | | | | | 1,475.85 | 8/15/2000 | 416442176 | 23 |
| | | | | | 2,412.91 | 8/17/2000 | 412033060 | 21 |
| | | | | | 2,298.00 | 8/17/2000 | 412074494 | 21 |
| | | | | | 496,362.26 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (8,777.20) | | *Difference - Invoices and Check Amount* | |
| 9/8/2000 | | 15035 | 223,231.70 | | | | | |
| | | | | | 8,721.98 | 7/26/2000 | 407477777 | 44 |
| | | | | | 46,105.82 | 7/26/2000 | 407546969 | 44 |
| | | | | | 30,796.15 | 7/26/2000 | 407549054 | 44 |
| | | | | | 48,888.62 | 7/27/2000 | 407472331 | 43 |
| | | | | | 40,865.49 | 7/27/2000 | 407488121 | 43 |
| | | | | | 11,735.11 | 7/27/2000 | 407543719 | 43 |
| | | | | | 5,923.33 | 7/27/2000 | 407552694 | 43 |
| | | | | | 11,104.18 | 7/28/2000 | 407481696 | 42 |
| | | | | | 4,254.94 | 7/28/2000 | 407549070 | 42 |
| | | | | | 42.00 | 8/10/2000 | 413829862 | 29 |
| | | | | | 3,040.00 | 8/11/2000 | 413825977 | 28 |
| | | | | | 1,829.00 | 8/11/2000 | 415403633 | 28 |
| | | | | | 299.95 | 8/13/2000 | 413825993 | 26 |
| | | | | | 2,974.24 | 8/13/2000 | 415406297 | 26 |
| | | | | | 5,812.00 | 8/18/2000 | 413820887 | 21 |
| | | | | | 299.95 | 8/18/2000 | 417726908 | 21 |
| | | | | | 3,182.98 | 8/21/2000 | 418368825 | 18 |
| | | | | | 4,573.48 | 8/22/2000 | 419837596 | 17 |
| | | | | | 179.90 | 8/23/2000 | 401834684 | 16 |
| | | | | | 1,257.60 | 8/23/2000 | 420752297 | 16 |
| | | | | | 319.00 | 8/23/2000 | 420755506 | 16 |
| | | | | | 232,205.72 | | *Subtotal of Invoices Paid ...* | |
| | | | | | (8,974.02) | | *Difference - Invoices and Check Amount* | |
| 9/8/2000 | | 17083 | 18,848.00 | | | | | |
| | | | | | 3,474.00 | 8/1/2000 | 409791209 | 38 |
| | | | | | 1,598.00 | 8/3/2000 | 411489206 | 36 |
| | | | | | 13,578.00 | 8/3/2000 | 411491004 | 36 |

# Jacom Computer Services, Inc.

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** *DELL-001*    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 18,648.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 9/8/2000 | | W/T-36 | 12,360.00 | | | | | |
| | | | | | 2,298.00 | 8/21/2000 | 413852948 | 18 |
| | | | | | 2,435.88 | 8/22/2000 | 412306524 | 17 |
| | | | | | 2,298.00 | 8/22/2000 | 413857764 | 17 |
| | | | | | 1,359.00 | 8/23/2000 | 419982525 | 16 |
| | | | | | 1,389.00 | 8/23/2000 | 420744898 | 16 |
| | | | | | 1,359.00 | 8/24/2000 | 420752537 | 15 |
| | | | | | 1,359.00 | 8/24/2000 | 421270406 | 15 |
| | | | | | 12,497.88 | Subtotal of Invoices Paid ... | | |
| | | | | | (137.88) | Difference - Invoices and Check Amount | | |
| 9/11/2000 | | 17084 | 7,129.00 | | | | | |
| | | | | | 5,636.00 | 8/10/2000 | 414073551 | 32 |
| | | | | | 1,493.86 | 8/10/2000 | 414458984 | 32 |
| | | | | | 7,129.86 | Subtotal of Invoices Paid ... | | |
| | | | | | (0.86) | Difference - Invoices and Check Amount | | |
| 9/11/2000 | | 17107 | 118,996.50 | | | | | |
| | | | | | 313.00 | 6/28/2000 | 395643844 | 75 |
| | | | | | 4,740.00 | 6/29/2000 | 395618309 | 74 |
| | | | | | 11,168.00 | 6/30/2000 | 395642382 | 73 |
| | | | | | 3,192.00 | 6/30/2000 | 395648215 | 73 |
| | | | | | 3,641.00 | 6/30/2000 | 395649312 | 73 |
| | | | | | 5,982.00 | 6/30/2000 | 395652068 | 73 |
| | | | | | 2,941.00 | 6/30/2000 | 396470437 | 73 |
| | | | | | 7,080.00 | 6/30/2000 | 396472623 | 73 |
| | | | | | 1,236.00 | 6/30/2000 | 396474728 | 73 |
| | | | | | 309.00 | 6/30/2000 | 396479479 | 73 |
| | | | | | 418.50 | 7/2/2000 | 395618317 | 71 |
| | | | | | 833.00 | 7/2/2000 | 395642390 | 71 |
| | | | | | 211.00 | 7/2/2000 | 395648223 | 71 |
| | | | | | 418.50 | 7/2/2000 | 395652076 | 71 |
| | | | | | 211.00 | 7/4/2000 | 395649320 | 69 |
| | | | | | 211.00 | 7/4/2000 | 396470445 | 69 |
| | | | | | 418.50 | 7/4/2000 | 396472631 | 69 |
| | | | | | 11,168.00 | 7/5/2000 | 396467318 | 68 |
| | | | | | 833.00 | 7/6/2000 | 396475326 | 67 |
| | | | | | 4,029.00 | 7/6/2000 | 397103540 | 67 |
| | | | | | 211.00 | 7/7/2000 | 397103557 | 66 |

# Jacom Computer Services, Inc.

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/13/1999 thru | 9/11/2000 |

**Vendor:** DELL-001     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,740.00 | 7/9/2000 | 389464395 | 64 |
| | | | | | 2,792.00 | 7/9/2000 | 399464825 | 64 |
| | | | | | 3,540.00 | 7/9/2000 | 389465516 | 64 |
| | | | | | 418.50 | 7/11/2000 | 399464411 | 62 |
| | | | | | 211.00 | 7/11/2000 | 399464833 | 62 |
| | | | | | 211.00 | 7/11/2000 | 399465624 | 62 |
| | | | | | 2,992.00 | 7/17/2000 | 402989305 | 56 |
| | | | | | 3,591.00 | 7/20/2000 | 404293045 | 53 |
| | | | | | 2,992.00 | 7/20/2000 | 404549362 | 53 |
| | | | | | 2,992.00 | 7/20/2000 | 404554453 | 53 |
| | | | | | 3,591.00 | 7/20/2000 | 404556839 | 53 |
| | | | | | 2,992.00 | 7/20/2000 | 404559775 | 53 |
| | | | | | 2,992.00 | 7/26/2000 | 407406834 | 47 |
| | | | | | 3,543.00 | 7/27/2000 | 408332641 | 46 |
| | | | | | 2,792.00 | 7/27/2000 | 408335065 | 46 |
| | | | | | 3,735.50 | 7/28/2000 | 407410406 | 45 |
| | | | | | 211.00 | 7/28/2000 | 408335073 | 45 |
| | | | | | 4,280.00 | 8/2/2000 | 410533970 | 40 |
| | | | | | 2,961.00 | 8/3/2000 | 410537476 | 39 |
| | | | | | 3,161.00 | 8/3/2000 | 411238512 | 39 |
| | | | | | 2,138.00 | 8/4/2000 | 410786792 | 38 |
| | | | | | 211.00 | 8/5/2000 | 410786800 | 38 |
| | | | | | 2,138.00 | 8/10/2000 | 412471880 | 32 |
| | | | | | 207.65 | 8/11/2000 | 412471898 | 31 |
| | | | | | **118,997.15** | | *Subtotal of Invoices Paid ...* | |
| | | | | | (0.55) | | *Difference - Invoices and Check Amount* | |
| 9/11/2000 | | 17108 | 48,181.00 | | | | | |
| | | | | | 3,593.00 | 7/6/2000 | 396095820 | 67 |
| | | | | | 4,280.00 | 7/6/2000 | 396096414 | 67 |
| | | | | | 25,400.00 | 7/14/2000 | 402011878 | 59 |
| | | | | | 3,593.00 | 7/18/2000 | 403425663 | 55 |
| | | | | | 829.00 | 7/21/2000 | 405782947 | 52 |
| | | | | | 1,009.00 | 7/24/2000 | 405783077 | 49 |
| | | | | | 1,413.00 | 7/26/2000 | 407538933 | 47 |
| | | | | | 4,057.00 | 8/1/2000 | 410538714 | 41 |
| | | | | | 4,057.00 | 8/9/2000 | 412455776 | 33 |
| | | | | | **48,231.00** | | *Subtotal of Invoices Paid ...* | |
| | | | | | (50.00) | | *Difference - Invoices and Check Amount* | |
| 9/11/2000 | | 17109 | 22,781.00 | | | | | |
| | | | | | 12,604.00 | 7/14/2000 | 402193163 | 59 |

# *Jacom Computer Services, Inc.*
*Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/13/1999 *thru* | 9/11/2000 |

**Vendor:** DELL-001     *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 10,177.00 | 7/26/2000 | 406066887 | 47 |
| | | | | | 22,781.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/12/2000 | 9/10/2000 | 15061 | 58,685.87 | | | | | |
| | | | | | 2,016.00 | 8/21/2000 | 419834791 | 20 |
| | | | | | 5,604.00 | 8/22/2000 | 419836135 | 19 |
| | | | | | 2,958.32 | 8/23/2000 | 420760100 | 18 |
| | | | | | 21,826.56 | 8/24/2000 | 421348160 | 17 |
| | | | | | 10,475.28 | 8/24/2000 | 421351024 | 17 |
| | | | | | 8,134.20 | 8/24/2000 | 421363573 | 17 |
| | | | | | 118.50 | 8/24/2000 | 421365214 | 17 |
| | | | | | 257.95 | 8/24/2000 | 421381674 | 17 |
| | | | | | 7,295.06 | 8/24/2000 | 421394776 | 17 |
| | | | | | 58,685.87 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/12/2000 | 9/10/2000 | 17110 | 401.50 | | | | | |
| | | | | | 401.50 | 8/17/2000 | 418241907 | 24 |
| | | | | | 401.50 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/12/2000 | 9/10/2000 | 17112 | 10,548.00 | | | | | |
| | | | | | 3,825.00 | 8/11/2000 | 414100735 | 30 |
| | | | | | 289.00 | 8/16/2000 | 415970490 | 25 |
| | | | | | 4,327.00 | 8/18/2000 | 414111401 | 23 |
| | | | | | 2,107.00 | 8/21/2000 | 419248612 | 20 |
| | | | | | 10,548.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

| Grand Total for Vendor: | 15,683,746.45 | | 15,664,273.22 | | Days to Payment | |
|---|---|---|---|---|---|---|
| Total Difference | 19,473.23 | | | | Mean: | 44.69 |
| | | | | | Max: | 155.00 |
| | | | | | Min: | -87.00 |
| | | | | | Median: | 34.00 |
| | | | | | StdDev: | 32.20 |

# Jacom Computer Services, Inc.

**Payments Made**

**During the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/12/2000 **thru** | 12/10/2000 |

**Vendor:**    DELL-001      DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 9/20/2000 | | 15107 | 2,228.00 | | | | | |
| | | | | | 2,328.26 | 2/18/2000 | 336895945 | 215 |
| | | | | | 2,328.26 | Subtotal of Invoices Paid ... | | |
| | | | | | (100.26) | Difference - Invoices and Check Amount | | |
| 9/20/2000 | | 15130 | 143,516.72 | | | | | |
| | | | | | 12,777.04 | 8/25/2000 | 420998096 | 26 |
| | | | | | 3,928.05 | 8/25/2000 | 421234014 | 26 |
| | | | | | 25,860.16 | 8/25/2000 | 421356015 | 26 |
| | | | | | 5,666.00 | 8/25/2000 | 421389479 | 26 |
| | | | | | 84.95 | 8/27/2000 | 421234022 | 24 |
| | | | | | 251.06 | 8/27/2000 | 421975681 | 24 |
| | | | | | 81.86 | 8/27/2000 | 421976784 | 24 |
| | | | | | 3,472.60 | 8/27/2000 | 422605295 | 24 |
| | | | | | 7,573.28 | 8/28/2000 | 415392752 | 23 |
| | | | | | 7,174.02 | 8/28/2000 | 421048588 | 23 |
| | | | | | 5,104.00 | 8/28/2000 | 421987637 | 23 |
| | | | | | 2,572.00 | 8/28/2000 | 421989054 | 23 |
| | | | | | 598.04 | 8/29/2000 | 421358023 | 22 |
| | | | | | 5,720.40 | 8/29/2000 | 423274570 | 22 |
| | | | | | 2,607.00 | 8/30/2000 | 424497873 | 21 |
| | | | | | 6,476.16 | 8/30/2000 | 424499549 | 21 |
| | | | | | 12,035.00 | 8/31/2000 | 424496453 | 20 |
| | | | | | 8,731.44 | 8/31/2000 | 424504512 | 20 |
| | | | | | 19,820.00 | 9/1/2000 | 424493963 | 19 |
| | | | | | 2,728.00 | 9/1/2000 | 424752079 | 19 |
| | | | | | 2,309.00 | 9/1/2000 | 425846326 | 19 |
| | | | | | 2,833.00 | 9/1/2000 | 425848967 | 19 |
| | | | | | 5,583.00 | 9/3/2000 | 424749422 | 17 |
| | | | | | 143,986.06 | Subtotal of Invoices Paid ... | | |
| | | | | | (469.34) | Difference - Invoices and Check Amount | | |
| 9/20/2000 | | 15131 | 37,998.50 | | | | | |
| | | | | | 36,548.00 | 8/22/2000 | 419112537 | 29 |
| | | | | | 1,450.50 | 8/24/2000 | 419112545 | 27 |
| | | | | | 37,998.50 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 9/21/2000 | | 15160 | 164,215.06 | | | | | |
| | | | | | 10,437.48 | 8/6/2000 | 412551640 | 46 |

# Jacom Computer Services, Inc.

**Payments Made**
*During the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/12/2000 *thru* | 12/10/2000 |

**Vendor:** DELL-001     DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,346.58 | 8/8/2000 | 412548620 | 44 |
| | | | | | 3,337.00 | 8/10/2000 | 415197938 | 42 |
| | | | | | 554.52 | 8/15/2000 | 415412477 | 37 |
| | | | | | 1,000.58 | 8/25/2000 | 421365222 | 27 |
| | | | | | 4,858.32 | 8/25/2000 | 421392168 | 27 |
| | | | | | 3,479.00 | 8/28/2000 | 419830468 | 24 |
| | | | | | 1,448.00 | 8/28/2000 | 422681411 | 24 |
| | | | | | 11,298.94 | 8/29/2000 | 422673186 | 23 |
| | | | | | 3,479.16 | 8/30/2000 | 422685834 | 22 |
| | | | | | 3,479.16 | 8/30/2000 | 422687152 | 22 |
| | | | | | 3,479.16 | 8/30/2000 | 422688457 | 22 |
| | | | | | 3,479.16 | 8/30/2000 | 422689893 | 22 |
| | | | | | 3,479.16 | 8/30/2000 | 422691139 | 22 |
| | | | | | 3,040.00 | 9/1/2000 | 421367616 | 20 |
| | | | | | 7,628.10 | 9/1/2000 | 424504108 | 20 |
| | | | | | 5,334.00 | 9/5/2000 | 417389616 | 16 |
| | | | | | 9,758.04 | 9/5/2000 | 424491918 | 16 |
| | | | | | 8,184.00 | 9/5/2000 | 424747426 | 16 |
| | | | | | 14,640.00 | 9/5/2000 | 425840675 | 16 |
| | | | | | 9,235.00 | 9/5/2000 | 425842291 | 16 |
| | | | | | 13,570.68 | 9/6/2000 | 424501179 | 15 |
| | | | | | 3,121.00 | 9/6/2000 | 424502698 | 15 |
| | | | | | 257.95 | 9/7/2000 | 424502706 | 14 |
| | | | | | 2,663.30 | 9/7/2000 | 428699193 | 14 |
| | | | | | 11,055.44 | 9/7/2000 | 428700280 | 14 |
| | | | | | 3,040.00 | 9/7/2000 | 428700819 | 14 |
| | | | | | 3,040.00 | 9/7/2000 | 428701817 | 14 |
| | | | | | 42.00 | 9/7/2000 | 428702385 | 14 |
| | | | | | 2,552.00 | 9/7/2000 | 428704449 | 14 |
| | | | | | 2,552.00 | 9/7/2000 | 428705107 | 14 |
| | | | | | 2,552.00 | 9/7/2000 | 428705479 | 14 |
| | | | | | 3,792.17 | 9/7/2000 | 428707004 | 14 |
| | | | | | 164,215.06 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 9/21/2000 | | 17419 | 12,452.35 | | | | | |
| | | | | | 5,097.00 | 8/25/2000 | 422126649 | 27 |
| | | | | | 3,439.35 | 8/28/2000 | 420416364 | 24 |
| | | | | | 3,916.00 | 9/1/2000 | 421704008 | 20 |

# Jacom Computer Services, Inc.
**Payments Made**
*During the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 9/12/2000 *thru* | 12/10/2000 |

**Vendor:  DELL-001     DELL MARKETING LP**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 12,452.35 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/21/2000 | | W/T-37 | 252,929.56 | | | | | |
| | | | | | 1,846.65 | 8/15/2000 | 416591824 | 37 |
| | | | | | 3,217.55 | 8/15/2000 | 416593317 | 37 |
| | | | | | 3,511.42 | 8/16/2000 | 415552827 | 36 |
| | | | | | 3,511.42 | 8/16/2000 | 415553536 | 36 |
| | | | | | 3,511.42 | 8/16/2000 | 415554039 | 36 |
| | | | | | 323.22 | 8/17/2000 | 415552835 | 35 |
| | | | | | 390.22 | 8/17/2000 | 415553544 | 35 |
| | | | | | 390.22 | 8/17/2000 | 415554047 | 35 |
| | | | | | 22,159.80 | 8/18/2000 | 417038346 | 34 |
| | | | | | 1,307.99 | 8/18/2000 | 417912219 | 34 |
| | | | | | 52,319.60 | 8/18/2000 | 417914165 | 34 |
| | | | | | 52,319.60 | 8/18/2000 | 417916152 | 34 |
| | | | | | 52,319.60 | 8/18/2000 | 417916897 | 34 |
| | | | | | 52,319.60 | 8/21/2000 | 417918414 | 31 |
| | | | | | 1,846.65 | 8/21/2000 | 419099965 | 31 |
| | | | | | 1,846.65 | 8/21/2000 | 419100441 | 31 |
| | | | | | 312.95 | 8/21/2000 | 419103213 | 31 |
| | | | | | 253,454.58 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (525.00) | *Difference - Invoices and Check Amount* | | |
| 9/25/2000 | | 17339 | 244,352.00 | | | | | |
| | | | | | 11,850.00 | 6/28/2000 | 395689920 | 89 |
| | | | | | 51,453.00 | 7/17/2000 | 402522239 | 70 |
| | | | | | 25,726.50 | 7/17/2000 | 402525661 | 70 |
| | | | | | 25,726.50 | 7/17/2000 | 402526974 | 70 |
| | | | | | 51,453.00 | 7/18/2000 | 402526412 | 69 |
| | | | | | 51,453.00 | 7/18/2000 | 402685028 | 69 |
| | | | | | 28,290.40 | 8/3/2000 | 411140296 | 53 |
| | | | | | 245,752.40 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (1,400.40) | *Difference - Invoices and Check Amount* | | |
| 9/25/2000 | | 17492 | 387.00 | | | | | |
| | | | | | 387.00 | 8/31/2000 | 390699528 | 25 |
| | | | | | 387.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# Jacom Computer Services, Inc.

**Payments Made**
**During the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/12/2000 *thru* | 12/10/2000 |

**Vendor:  DELL-001    DELL MARKETING LP**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 9/26/2000 | | 17365 | 80,956.96 | | | | | |
| | | | | | 19,774.51 | 6/25/2000 | 393412556 | 93 |
| | | | | | 28,776.44 | 6/30/2000 | 396141988 | 88 |
| | | | | | 31,654.10 | 7/6/2000 | 396142986 | 82 |
| | | | | | 3,283.14 | 8/9/2000 | 413197732 | 48 |
| | | | | | 5,755.29 | 8/9/2000 | 413673120 | 48 |
| | | | | | 89,243.48 | | Subtotal of Invoices Paid ... | |
| | | | | | (8,286.52) | | Difference – Invoices and Check Amount | |
| 9/26/2000 | | 17546-A | 76,300.00 | | | | | |
| | | | | | 76,300.00 | 8/31/2000 | 421859943 | 26 |
| | | | | | 76,300.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference – Invoices and Check Amount | |
| 9/27/2000 | | 15177 | 37,088.53 | | | | | |
| | | | | | 2,571.29 | 9/1/2000 | 421778945 | 26 |
| | | | | | 28,590.00 | 9/5/2000 | 426396172 | 22 |
| | | | | | 2,158.29 | 9/6/2000 | 427734819 | 21 |
| | | | | | 142.95 | 9/7/2000 | 427734835 | 20 |
| | | | | | 3,626.00 | 9/7/2000 | 428192942 | 20 |
| | | | | | 37,088.53 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference – Invoices and Check Amount | |
| 9/27/2000 | | W/T-39 | 19,830.00 | | | | | |
| | | | | | 9,915.00 | 9/1/2000 | 425552692 | 26 |
| | | | | | 9,915.00 | 9/1/2000 | 425553785 | 26 |
| | | | | | 19,830.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference – Invoices and Check Amount | |
| 9/29/2000 | | 17745-A | 8,511.73 | | | | | |
| | | | | | 8,511.73 | 9/5/2000 | 425174281 | 24 |
| | | | | | 8,511.73 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference – Invoices and Check Amount | |
| 10/3/2000 | | 15186 | 7,723.00 | | | | | |
| | | | | | 8,070.54 | 8/23/2000 | 420743403 | 41 |
| | | | | | 8,070.54 | | Subtotal of Invoices Paid ... | |
| | | | | | (347.54) | | Difference – Invoices and Check Amount | |
| 10/3/2000 | | WT604157 | 37,248.95 | | | | | |

# Jacom Computer Services, Inc.
## Payments Made
### During the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/12/2000 thru | 12/10/2000 |

**Vendor:  DELL-001    DELL MARKETING LP**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,693.30 | 8/24/2000 | 420835928 | 40 |
| | | | | | 315.95 | 8/25/2000 | 421750852 | 39 |
| | | | | | 14,773.20 | 8/28/2000 | 421748682 | 36 |
| | | | | | 19,482.18 | 8/29/2000 | 423204478 | 35 |
| | | | | | 38,264.63 | **Subtotal of Invoices Paid ...** | | |
| | | | | | (1,015.68) | *Difference - Invoices and Check Amount* | | |
| 10/6/2000 | | 15233-A | 7,439.52 | | | | | |
| | | | | | 7,439.52 | 6/15/2000 | 388527756 | 113 |
| | | | | | 7,439.52 | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/6/2000 | | 15234-A | 24,990.40 | | | | | |
| | | | | | 5,148.00 | 8/10/2000 | 414279604 | 57 |
| | | | | | 19,842.40 | 8/15/2000 | 414279653 | 52 |
| | | | | | 24,990.40 | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/10/2000 | | 17612 | 37,183.00 | | | | | |
| | | | | | 10,686.00 | 8/11/2000 | 414599332 | 60 |
| | | | | | 6,850.00 | 8/15/2000 | 416961837 | 56 |
| | | | | | 3,474.00 | 8/15/2000 | 416961985 | 56 |
| | | | | | 11,131.00 | 8/21/2000 | 419394242 | 50 |
| | | | | | 1,568.00 | 8/23/2000 | 418530481 | 48 |
| | | | | | 1,737.00 | 8/24/2000 | 418452355 | 47 |
| | | | | | 1,737.00 | 8/24/2000 | 420044166 | 47 |
| | | | | | 37,183.00 | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/10/2000 | | 17613 | 18,568.05 | | | | | |
| | | | | | 2,708.01 | 8/22/2000 | 419583846 | 49 |
| | | | | | 98.70 | 8/24/2000 | 420559080 | 47 |
| | | | | | 98.70 | 8/24/2000 | 420559965 | 47 |
| | | | | | 3,268.01 | 8/29/2000 | 419572102 | 42 |
| | | | | | 3,276.00 | 8/29/2000 | 419575998 | 42 |
| | | | | | 2,966.01 | 8/29/2000 | 419579354 | 42 |
| | | | | | 2,966.01 | 8/29/2000 | 419579651 | 42 |
| | | | | | 2,901.00 | 8/29/2000 | 419678214 | 42 |
| | | | | | 297.01 | 8/31/2000 | 419576004 | 40 |

# Jacom Computer Services, Inc.

**Payments Made**
**During the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 9/12/2000 *thru* | 12/10/2000 |

**Vendor:  DELL-001     DELL MARKETING LP**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 18,577.45 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (9.40) | *Difference - Invoices and Check Amount* | | |
| 10/11/2000 | | 17835-A | 8,737.00 | | | | | |
| | | | | | 8,737.00 | 10/3/2000 | MFCR0935 | 8 |
| | | | | | 8,737.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/12/2000 | | 17834 | 1,737.00 | | | | | |
| | | | | | 1,737.00 | 9/1/2000 | 425936739 | 41 |
| | | | | | 1,737.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/16/2000 | | W/T-43 | 41,710.00 | | | | | |
| | | | | | 21,030.00 | 4/20/2000 | 364079491 | 179 |
| | | | | | 20,680.00 | 6/6/2000 | 382696789 | 132 |
| | | | | | 41,710.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/17/2000 | | 15294 | 90,457.12 | | | | | |
| | | | | | 7,435.75 | 6/15/2000 | 389850066 | 124 |
| | | | | | 7,435.75 | 6/15/2000 | 389850702 | 124 |
| | | | | | 676.00 | 7/30/2000 | 397395278 | 79 |
| | | | | | 5,853.46 | 8/4/2000 | 410215982 | 74 |
| | | | | | 4,751.70 | 8/4/2000 | 410217285 | 74 |
| | | | | | 5,522.00 | 8/4/2000 | 411268287 | 74 |
| | | | | | 8,232.00 | 8/8/2000 | 410214761 | 70 |
| | | | | | 13,908.00 | 9/22/2000 | 435496096 | 25 |
| | | | | | 30,861.00 | 9/22/2000 | 435502604 | 25 |
| | | | | | 3,249.44 | 9/26/2000 | 437044217 | 21 |
| | | | | | 2,645.96 | 9/27/2000 | 435481635 | 20 |
| | | | | | 90,571.08 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (113.96) | *Difference - Invoices and Check Amount* | | |
| 10/17/2000 | | 17676 | 62,251.65 | | | | | |
| | | | | | 1,462.01 | 8/8/2000 | 413076225 | 70 |
| | | | | | 3,090.32 | 8/8/2000 | 413076316 | 70 |
| | | | | | 1,934.90 | 8/8/2000 | 413083345 | 70 |
| | | | | | 3,315.87 | 8/8/2000 | 413084658 | 70 |
| | | | | | 3,283.46 | 8/8/2000 | 413091406 | 70 |

# Jacom Computer Services, Inc.

**Payments Made**
**During the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/12/2000 thru | 12/10/2000 |

**Vendor:** DELL-001    DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,315.87 | 8/6/2000 | 413092560 | 70 |
| | | | | | 5,325.07 | 8/9/2000 | 413078395 | 69 |
| | | | | | 369.30 | 8/9/2000 | 413084666 | 69 |
| | | | | | 2,167.50 | 8/9/2000 | 413090085 | 69 |
| | | | | | 369.30 | 8/9/2000 | 413092578 | 69 |
| | | | | | 357.99 | 8/10/2000 | 413076324 | 68 |
| | | | | | 380.37 | 8/10/2000 | 413091414 | 68 |
| | | | | | 193.33 | 8/13/2000 | 414934901 | 65 |
| | | | | | 435.84 | 8/14/2000 | 416463297 | 64 |
| | | | | | 4,140.32 | 8/16/2000 | 413074673 | 62 |
| | | | | | 4,117.36 | 8/16/2000 | 417336427 | 62 |
| | | | | | 357.99 | 8/17/2000 | 413074881 | 61 |
| | | | | | 3,919.66 | 8/22/2000 | 419574280 | 56 |
| | | | | | 3,047.69 | 9/5/2000 | 425673050 | 42 |
| | | | | | 3,096.01 | 9/6/2000 | 424567592 | 41 |
| | | | | | 1,450.00 | 9/7/2000 | 428373997 | 40 |
| | | | | | 4,245.00 | 9/7/2000 | 428396626 | 40 |
| | | | | | 3,710.00 | 9/7/2000 | 428400212 | 40 |
| | | | | | 3,152.79 | 9/11/2000 | 428364384 | 36 |
| | | | | | 3,150.94 | 9/11/2000 | 428391767 | 36 |
| | | | | | 322.07 | 9/14/2000 | 428391775 | 33 |
| | | | | | 2,816.02 | 9/15/2000 | 432948917 | 32 |
| | | | | | 63,528.98 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (1,275.33) | *Difference - Invoices and Check Amount* | | |
| 10/18/2000 | | 15265 | 185,395.96 | | | | | |
| | | | | | 6,788.00 | 6/27/2000 | 393383716 | 113 |
| | | | | | 11,286.00 | 9/7/2000 | 428706105 | 41 |
| | | | | | 3,252.66 | 9/8/2000 | 428707442 | 40 |
| | | | | | 5,334.22 | 9/8/2000 | 428709075 | 40 |
| | | | | | 2,552.00 | 9/8/2000 | 429116775 | 40 |
| | | | | | 2,552.00 | 9/8/2000 | 429117617 | 40 |
| | | | | | 6,993.00 | 9/10/2000 | 428708572 | 38 |
| | | | | | 16,362.00 | 9/10/2000 | 429101082 | 38 |
| | | | | | 3,074.00 | 9/11/2000 | 429108269 | 37 |
| | | | | | 2,921.00 | 9/13/2000 | 431359991 | 35 |
| | | | | | 11,830.88 | 9/13/2000 | 431756477 | 35 |
| | | | | | 3,040.00 | 9/13/2000 | 431757939 | 35 |
| | | | | | 257.95 | 9/14/2000 | 431360007 | 34 |
| | | | | | 6,933.60 | 9/14/2000 | 431740281 | 34 |
| | | | | | 3,600.05 | 9/14/2000 | 431748326 | 34 |

# Jacom Computer Services, Inc.

*Payments Made*
*During the Preference Period*

**Vendor:**   *DELL-001*     DELL MARKETING LP

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,195.10 | 9/14/2000 | 431755156 | 34 |
| | | | | | 257.95 | 9/14/2000 | 431757947 | 34 |
| | | | | | 2,552.00 | 9/14/2000 | 432394948 | 34 |
| | | | | | 195.20 | 9/14/2000 | 432397537 | 34 |
| | | | | | 3,193.96 | 9/15/2000 | 431750579 | 33 |
| | | | | | 6,073.00 | 9/15/2000 | 433034956 | 33 |
| | | | | | 11,556.00 | 9/17/2000 | 433060951 | 31 |
| | | | | | 229.58 | 9/18/2000 | 433036056 | 30 |
| | | | | | 2,586.00 | 9/18/2000 | 433047214 | 30 |
| | | | | | 5,072.00 | 9/19/2000 | 433053121 | 29 |
| | | | | | 839.00 | 9/19/2000 | 433053147 | 29 |
| | | | | | 9,076.00 | 9/19/2000 | 433057643 | 29 |
| | | | | | 6,594.00 | 9/19/2000 | 434302402 | 29 |
| | | | | | 2,319.64 | 9/19/2000 | 434313771 | 29 |
| | | | | | 217.75 | 9/19/2000 | 434316287 | 29 |
| | | | | | 474.16 | 9/19/2000 | 434781696 | 29 |
| | | | | | 7,560.00 | 9/20/2000 | 434305892 | 28 |
| | | | | | 2,821.00 | 9/20/2000 | 434324190 | 28 |
| | | | | | 2,818.00 | 9/21/2000 | 435478524 | 27 |
| | | | | | 3,996.00 | 9/21/2000 | 435497532 | 27 |
| | | | | | 24,026.86 | 9/22/2000 | 435573886 | 26 |
| | | | | | 186,430.58 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (1,034.62) | *Difference - Invoices and Check Amount* | | |
| 10/20/2000 | | 17904 | 3,783.00 | | | | | |
| | | | | | 3,783.00 | 9/11/2000 | 429411903 | 39 |
| | | | | | 3,783.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/20/2000 | | 17905 | 2,826.00 | | | | | |
| | | | | | 2,826.00 | 9/15/2000 | 431607506 | 35 |
| | | | | | 2,826.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/24/2000 | | 17935 | 51,027.00 | | | | | |
| | | | | | 6,906.00 | 9/21/2000 | 435284583 | 33 |
| | | | | | 5,280.00 | 9/21/2000 | 435286307 | 33 |
| | | | | | 26,948.00 | 9/21/2000 | 435288998 | 33 |
| | | | | | 5,600.00 | 9/21/2000 | 435301627 | 33 |
| | | | | | 4,456.00 | 9/21/2000 | 435302989 | 33 |
| | | | | | 1,837.00 | 9/27/2000 | 436522104 | 27 |

# Jacom Computer Services, Inc.

**Payments Made**
**During the Preference Period**

| | *Report Restrictions* | |
|---|---|---|
| **Date Range:** | 9/12/2000 *thru* | 12/10/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 51,027.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/25/2000 | | 17689 | 122,705.00 | | | | | |
| | | | | | 2,268.00 | 3/30/2000 | 355596321 | 209 |
| | | | | | 647.00 | 6/28/2000 | 395654122 | 119 |
| | | | | | 313.00 | 7/11/2000 | 400300208 | 106 |
| | | | | | 40,880.00 | 7/27/2000 | 407410398 | 90 |
| | | | | | 2,076.50 | 8/6/2000 | 410537484 | 80 |
| | | | | | 2,138.00 | 8/10/2000 | 413835976 | 76 |
| | | | | | 3,161.00 | 8/14/2000 | 415678515 | 72 |
| | | | | | 263.00 | 8/15/2000 | 416535227 | 71 |
| | | | | | 2,138.00 | 8/16/2000 | 416533750 | 70 |
| | | | | | 15,805.00 | 8/22/2000 | 419879002 | 64 |
| | | | | | 211.00 | 8/24/2000 | 416533768 | 62 |
| | | | | | 3,161.00 | 8/28/2000 | 421868878 | 58 |
| | | | | | 2,138.00 | 8/29/2000 | 421870536 | 57 |
| | | | | | 211.00 | 8/30/2000 | 421870544 | 56 |
| | | | | | 3,161.00 | 9/6/2000 | 426122982 | 49 |
| | | | | | 263.00 | 9/7/2000 | 428296172 | 48 |
| | | | | | 2,138.00 | 9/8/2000 | 428295471 | 47 |
| | | | | | 211.00 | 9/11/2000 | 428295469 | 44 |
| | | | | | 345.00 | 9/13/2000 | 431440445 | 42 |
| | | | | | 980.00 | 9/13/2000 | 431448125 | 42 |
| | | | | | 983.00 | 9/14/2000 | 431444843 | 41 |
| | | | | | 2,961.00 | 9/15/2000 | 431443027 | 40 |
| | | | | | 211.00 | 9/15/2000 | 431443035 | 40 |
| | | | | | 2,138.00 | 9/15/2000 | 431967379 | 40 |
| | | | | | 211.00 | 9/15/2000 | 431967387 | 40 |
| | | | | | 2,961.00 | 9/15/2000 | 431968518 | 40 |
| | | | | | 211.00 | 9/15/2000 | 431968526 | 40 |
| | | | | | 263.00 | 9/19/2000 | 434531141 | 36 |
| | | | | | 533.00 | 9/19/2000 | 434639746 | 36 |
| | | | | | 533.00 | 9/19/2000 | 434640900 | 36 |
| | | | | | 2,961.00 | 9/20/2000 | 434527271 | 35 |
| | | | | | 211.00 | 9/20/2000 | 434527289 | 35 |
| | | | | | 983.00 | 9/20/2000 | 434532560 | 35 |
| | | | | | 989.00 | 9/20/2000 | 434533469 | 35 |
| | | | | | 3,327.00 | 9/20/2000 | 434637567 | 35 |
| | | | | | 4,278.00 | 9/20/2000 | 434639738 | 35 |
| | | | | | 6,322.00 | 9/21/2000 | 431438126 | 34 |

# *Jacom Computer Services, Inc.*

**Payments Made**
*During the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 9/12/2000 *thru* | 12/10/2000 |

**Vendor:** *DELL-001*    *DELL MARKETING LP*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 625.50 | 9/21/2000 | 434637575 | 34 |
| | | | | | 113,148.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 9,557.00 | *Difference - Invoices and Check Amount* | | |
| 10/25/2000 | | 17690 | 67,752.00 | | | | | |
| | | | | | 765.00 | 8/9/2000 | 414307181 | 77 |
| | | | | | 296.00 | 8/9/2000 | 414309633 | 77 |
| | | | | | 3,563.00 | 8/10/2000 | 413634607 | 76 |
| | | | | | 3,563.00 | 8/11/2000 | 415119155 | 75 |
| | | | | | 4,300.00 | 8/16/2000 | 417172830 | 70 |
| | | | | | 10,689.00 | 8/16/2000 | 417174257 | 70 |
| | | | | | 1,013.00 | 8/16/2000 | 417175047 | 70 |
| | | | | | 3,563.00 | 8/17/2000 | 416524452 | 69 |
| | | | | | 4,300.00 | 8/18/2000 | 416525772 | 68 |
| | | | | | 7,186.00 | 8/18/2000 | 417899150 | 68 |
| | | | | | 3,643.00 | 8/22/2000 | 419863376 | 64 |
| | | | | | 4,753.00 | 8/24/2000 | 421227950 | 62 |
| | | | | | 7,036.00 | 8/24/2000 | 421229451 | 62 |
| | | | | | 3,543.00 | 8/28/2000 | 402744254 | 58 |
| | | | | | 1,009.00 | 8/29/2000 | 423647544 | 57 |
| | | | | | 4,280.00 | 8/30/2000 | 423647916 | 56 |
| | | | | | 4,300.00 | 9/7/2000 | 428297501 | 48 |
| | | | | | 67,822.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (70.00) | *Difference - Invoices and Check Amount* | | |
| 11/24/2000 | | 15321 | 1,998.86 | | | | | |
| | | | | | 1,998.86 | 6/4/2000 | 383518149 | 173 |
| | | | | | 1,998.86 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

| | *Grand Total for Vendor:* | 1,854,299.92 | | 1,859,390.97 | **Days to Payment** | |
|---|---|---|---|---|---|---|
| | *Total Difference* | (5,091.05) | | | **Mean:** | 44.78 |
| | | | | | **Max:** | 215.00 |
| | | | | | **Min:** | 8.00 |
| | | | | | **Median:** | 36.00 |
| | | | | | **StdDev:** | 29.02 |

# Jacom Computer Services, Inc.
## Ordinary Course Preference Analysis

Vendor: DELL-001

DELL MARKETING LP

**Days to Payment** (x-axis: 0, 50, 100, 150, 200, 250)

**Date of Payment** (y-axis: 8/13/99, 9/13/99, 10/13/99, 11/13/99, 12/13/99, 1/13/00, 2/13/00, 3/13/00, 4/13/00, 5/13/00, 6/13/00, 7/13/00, 8/13/00, 9/13/00, 10/13/00, 11/13/00, 12/13/00)

Thursday, May 06, 2004, 10:06:38 A.M.

In order to make this graph more useful by showing more detail, we have omitted 1 "Open" invoice totaling $156.75 paid in the before period. A complete graph follows.

During the before period, 90% of the total invoices and 95% of the total invoice dollars were paid between 14-89 days. In the during period, 95% of the total invoices and 92% of the invoice dollars were paid between 14-85 days.

Start of
Preference Period

| | Days to Payment | |
|---|---|---|
| | **Before** | **During** |
| Mean: | 44.59 | 44.78 |
| Max: | 165.00 | 215.00 |
| Min: | -87.00 | 8.00 |
| Median: | 34.00 | 36.00 |
| StdDev: | 32.20 | 29.02 |

| Report Restrictions | |
|---|---|
| Date Range: | 8/13/99 thru 12/1/00 |
| Minimum Days: | 0 |
| Maximum Days: | 9999 |

Jacom Computer Services, Inc.
Ordinary Course Preference Analysis

Vendor: DELL-001    DELL MARKETING LP

Days to Payment

Date of Payment

| | Before | | During |
|---|---|---|---|
| Mean: | 44.69 | Mean: | 44.78 |
| Max: | 165.00 | Max: | 215.00 |
| Min: | -87.00 | Min: | 8.00 |
| Median: | 34.00 | Median: | 36.00 |
| StdDev: | 32.20 | StdDev: | 29.02 |

Start of Preference Period

| Report Restrictions | |
|---|---|
| Date Range: | 8/13/1699 thru 12/10/2000 |
| Minimum Days: | -9999 |
| Maximum Days: | 9999 |

Wednesday, October 13, 2004, 9:57:39 AM