# EXHIBIT A – PART 1


**LainFaulkner**

**Lain, Faulkner & Co., P.C.**
400 N. St. Paul, Suite 600
Dallas, Texas 75201
214.720.1929 Main
214.720.1450 Fax
www.lainfaulkner.com

Stephen H. Thomas
Writer's Direct Dial (214) 720-7270
sthomas@lainfaulkner.com

April 28, 2005

Sabrina Streusand
Hughes & Luce, L.L.P.
900 One Congress Plaza
111 Congress Avenue
Austin, TX 78701

**Re:   InaCom Corp., et al vs. Dell Computer Corporation
         Adversary No. 02-03499**

Dear Ms. Streusand:

        You have asked for my opinions concerning certain issues involved in the above-referenced proceeding. This is the response to that request.

**Introduction**

        Enclosed under Tab 1 is a copy of my curriculum vitae. While I will not repeat all of the facts stated therein, I would note that for most of the past 30 years, I have been engaged in the practice of public accountancy, and for the past 22 years, my practice has been centered around providing professional accounting and consulting services in bankruptcies and other financially troubled company situations. More specifically, since 1982 I have represented Trustees, Debtors, Debtors-in-Possession, Examiners, Creditors' Committees, and Secured Creditors in numerous bankruptcy proceedings. Also, I have served as an Examiner in a Chapter 11 bankruptcy proceeding and as a Receiver in State Court. I am the head of my firm's avoidance action practice area. Over the past ten years, I have supervised the accounting analysis of approximately 3,000 preference files, having aggregate payments during the preference period of over $300,000,000. As a result, I have obtained a working familiarity with the review and assessment of potential claims for recoveries of preferential payments and/or fraudulent transfers, and I am familiar with the customs, practices and standards of care that are expected to be used by parties in determining whether or not such claims have merit and warrant prosecution. I have also learned how these customs, practices and standards of care are, or should be, applied in real life situations.

Sabrina Streusand
April 28, 2005
Page 2

## Documents Considered

In preparation for expressing my opinions, I have reviewed the documents and data which are listed under Tab 2. I also interviewed telephonically Michael Keller, Finance Manager III, Americas Business Unit Credit Manager of Dell Corporation.

## Detailed Statements and Basis for My Opinions

Dell Computer Corporation ("DC") sold computer equipment to InaCom Corp., et al ("InaCom") on 30 day credit terms. A sample invoice is included under Tab 3.

A schedule of all payments made by InaCom to DC for approximately two years prior to the preference period (the "Historical Period") is included under Tab 4. This schedule includes the payment date (the date DC applied the payment from InaCom), the payment number and the amount of the payment. For each payment, the invoice number, amount and invoice date is listed along with a calculation of the number of days between the payment date and the invoice date. A similar schedule for the payments made by InaCom to DC during the preference period is included under Tab 5. *See Footnote 1.*

---

*Footnote 1*: In DC's accounting system, invoices are recorded as paid when cash is received equal to the invoice amount. If less than the full invoice amount is received, the invoice is not recorded as being paid until either the remainder is paid in cash, or DC makes appropriate accounting entries to remove the outstanding balance.

For example, if DC erroneously bills sales tax to a customer which should not pay such tax and the customer deducts the tax before paying DC, then the invoice will not be recorded as being paid when the cash was received, but rather will be shown as being paid when the accounting entry to remove the erroneous sales tax is made.

For preference defense analysis purposes, the proper payment date in the above example would be when the cash was received, not when the sales tax was later written off.

DC personnel prepared the electronic payment history upon which I based this report. They performed extensive analyses to correct the payment dates and removed various accounting errors and corrections that did not represent proper invoices issued and payments received. Such procedures were performed for 1999 and 2000 through the petition date. DC judged that the effect of this process did not significantly change the data, and accordingly elected not to expend the resources to similarly correct 1998. To test this judgment, I compared the number of days between the payment date and the dates of the invoices paid ("Days to Payment") between 1998 and 1999/2000 to the beginning of the preference period. I noted for 1998, the mean and median Days to Payment were 42 and 37 respectively. For 1999/2000 they were 45 and 40.

Sabrina Streusand
April 28, 2005
Page 3

        Tab 6 is a frequency analysis of the payments made during the Historical
Period. It summarizes the number of invoices and total invoice dollars paid for
each different days-to-payment benchmark. During the Historical Period, 93% of
the number of invoices and 95% of the invoice dollars were paid between 27
days and 71 days. I believe this 45-day range is the range that reflects the
ordinary course of business between InaCom and DC ("Ordinary Course
Range"). You have directed me to assume the $806,278.00 Wire Transfer
received by DC on 4/3/00 (the "Wire Transfer") would not be defended by the
ordinary course of business defense. Accordingly, throughout this report, I have
excluded it from any ordinary course of business defense calculation and
included it in its full amount as part of the avoidable net preference. Tab 7 is a
frequency analysis for the payments made during the preference period
excluding the Wire Transfer. It shows invoices totaling $99,300.45 were paid
outside of the Ordinary Course Range. Tab 8 is a graphic depiction of DC's
ordinary course defense. Tab 9 is a detail listing of all invoices paid by check
during the preference period whose days to payment fall outside the Ordinary
Course Range. These 28 "unordinary" invoices total $99,300.45. Occasionally,
InaCom would pay less than the full amount of certain invoices because of credit
memos, accounting adjustments and other miscellaneous items. Tab 10 is a
calculation of the amounts actually paid in cash by InaCom to DC on the
"unordinary" invoices listed under Tab 9. This schedule allocates the credit
memos, accounting adjustments and other miscellaneous items equally within
each payment and shows that cash paid by InaCom to DC via check for
"unordinary" invoices aggregates $82,476.81. This amount plus the $806,278.00
Wire Transfer equals the maximum net preference exposure of $888,754.81.

        DC provided $69,814.17 of goods and services to InaCom, after the
earliest alleged preference payment. These invoices were paid prior to Inacom's
bankruptcy petition date. See Tab 11. I believe the payments of these invoices
are defended by the ordinary course of business defense. Accordingly, the new
value represented by these invoices is not available to reduce the avoidable net
preference. If for some reason the payments of these invoices were deemed not
to be defended by the ordinary course of business defense, then the invoices
would be available as new value to reduce the avoidable net preference.

## Opinions

        Based on the analyses described above, it is my opinion that no more
than $888,754.81 of payments contain the elements of a preferential payment
and are not defended by the ordinary course defense.

Sabrina Streusand
April 28, 2005
Page 4

## Conclusion

In developing the opinions expressed herein, I utilized information from the documents currently available, and therefore, reserve the right to supplement or modify the opinions expressed herein or to add or modify the bases and reasons for my opinions and supplement the exhibits that I may use at trial for, among other things, any of the following reasons: (1) in response to expert reports not currently available, including but not limited to rebuttal reports, (2) in response to new information, and (3) in response to new information obtained in discovery.

Finally, my compensation arrangements can be summarized as follows; Lain, Faulkner & Co. will bill Dell Computer Corporation based on my regular hourly billing rate which is currently $305 for the time I have spent on this engagement, and for reasonable and necessary out-of-pocket expenses. To the extent other members of Lain, Faulkner & Co. have assisted me, Lain, Faulkner will also bill Dell Computer Corporation for their services based on their regular hourly billing rates.

I appreciate the opportunity to be of service and shall be pleased to answer any questions you may have or to provide any additional information you may require concerning these matters.

Very truly yours,

Stephen H. Thomas

SHT: mes
Enclosures

L:\Data\CLIENT\HL694\Correspondence\Sabrina Streusand 4-19-05.doc

**1**

# Stephen H. Thomas

Mr. Thomas has developed strong expertise in forensic, bankruptcy and litigation accounting, through more than three decades of experience in industry and public practice. He is skilled in analyzing avoidance transactions, searching for hidden assets, and performing cash and asset tracings. As head of LainFaulkner's preference practice area, he spearheaded the development of the firm's proprietary preference analysis process and software. This powerful system enhances preference evaluation by integrating accounting data with the relevant legal concepts and generating evaluations of common statutory defenses.

Mr. Thomas has served in Court-appointed roles as examiner and receiver and as an expert witness. He has worked on behalf of debtors, creditors, and trustees or fiduciaries in numerous industries. Mr. Thomas has demonstrated his abilities in the reconstruction of books and records as necessary to analyze complex issues, and in his clear presentation of difficult concepts during expert witness testimony.

Mr. Thomas is a Certified Public Accountant and a Certified Fraud Examiner with related memberships in the American Institute of Certified Public Accountants, the Texas Society of Certified Public Accountants and the Association of Certified Fraud Examiners. He is also a member of the Business Valuation and Forensic and Litigation Services of the American Institute of Certified Public Accountants. Mr. Thomas holds a Bachelor of Business Administration in Accounting from Southern Methodist University in Dallas, Texas.

# Stephen H. Thomas
# Prior Testimony and Publications

In the prior four years, I have testified as an expert witness at trial in the case of:

- Kevco, Inc., et al, Debtors, Plan Administration Agent, Acting on Behalf of Kevco, Inc. Under Its Confirmed Plan, Plaintiff vs. Coastal Industries, Inc., Defendant.
  Case Nos. 401-40783-BJH-11 through 401-40790-BJH-11
  Jointly Administered Under Case No. 401-40783-BJH-11
  Adversary Proceeding No. 04-04239
  United States Bankruptcy Court for the Northern District of Texas
  Dallas Division
  March and April, 2005

- Gary Bradley; Bradley Beutel, Trustee of and on Behalf of the Lazarus Exempt Trust vs. Ron Ingalls
  Adversary No. 02-01205-FM
  United States Bankruptcy Court for the Northern District of Texas
  Dallas Division
  April 9, 2004

- Gadzooks, Inc., Debtor
  Case No. 04-31486-HDH-11
  Expedited Motion to Settle Preference and Expedited Application of the Debtor Pursuant to Section 327 of the Bankruptcy Code for Authorization to Employ and retain PricewaterhouseCoopers LLP as Auditor.
  United States Bankruptcy Court for the Northern District of Texas
  Dallas Division
  March 8, 2004

- Kevco, Inc., et al, Debtors, Plan Administration Agent, Acting on Behalf of Kevco, Inc. Under Its Confirmed Plan, Plaintiff vs. National Shelter Products, Inc., Defendant.
  Case Nos. 401-40783-BJH-11 through 401-40790-BJH-11
  Jointly Administered Under Case No. 401-40783-BJH-11
  Adversary Proceeding No. 03-4051
  United States Bankruptcy Court for the Northern District of Texas
  Dallas Division
  February 11, 2004

- Kevco, Inc., et al, Debtors, Plan Administration Agent, Acting on Behalf of Kevco, Inc. Under Its Confirmed Plan, Plaintiff vs. First Equipment Company, Defendant.
  Case Nos. 401-40783-BJH-11 through 401-40790-BJH-11
  Jointly Administered Under Case No. 401-40783-BJH-11
  Adversary Proceeding No. 03-4066
  United States Bankruptcy Court for the Northern District of Texas
  Dallas Division
  July 10, 2003

- Kevco, Inc., et al, Debtors, Plan Administration Agent, Acting on Behalf of Kevco, Inc. Under Its Confirmed Plan, Plaintiff vs. Color Putty Co., Inc., Defendant. Case Nos. 401-40783-BJH-11 through 401-40790-BJH-11 Jointly Administered Under Case No. 401-40783-BJH-11 Adversary Proceeding No. 03-4074 United States Bankruptcy Court for the Northern District of Texas Dallas Division July 10, 2003

- Estate of Philip Anthony Schieber, Deceased; Berry Brown Advertising, Inc., Plaintiff, v. R.W. Calloway, Administrator for the Estate of Phillip Anthony Schieber, Defendant In the Probate Court No. 3 of Dallas County, Texas Number 00-4089-P3(A) September 2002

- Avante Villa of Corpus Christi, Inc., Debtor, D. Michael Boudloche, Chapter 7 Trustee for the Bankruptcy Estate of Avante Villa of Corpus Christi, Inc. vs. Avante Group, Inc., Ganot Corporation, Ron Ostroff, Harvey L. Lichtman, and Alan Kranz Case No. 97-25585 Adversary No. 99-2178-C United States Bankruptcy Court for the Southern District of Texas Corpus Christi Division September 6, 2001

- Futures Equity, LLC, et al., Debtors Case No. 00-33682-BJH-11 and Case Nos.: 00-34825-BJH-11 through 00-34826-BJH-11; Jointly Administered Under Case No.: 00-33682-BJH-11 United States Bankruptcy Court for the Northern District of Texas Dallas Division; 2000

- Mickey Luu Van, Tho, Inc., and Thang Loi, Inc. Debtors, First International Bank and Van Tho, Inc., Plaintiffs, vs. Mickey Luu, Defendant Case Nos. 397-38258-RCM-7, 397-38259-RCM-11, 397-38260-RCM-7, Administratively consolidated under Case No. 397-38258-RCM-7 Adversary No. 398-3525 United States Bankruptcy Court for the Northern District of Texas Dallas Division April 13, 1999

In the prior four years, I have testified as an expert witness by deposition in the case of:

- American Building Materials, Inc., Debtor, James Cunningham, Chapter 7 Trustee, Plaintiff, vs. Robert L. Dunn, Gem L. Dunn, RLD Investments, L.P., ABM of Austin Inc. and the Internal Revenue Service, Defendants. Case No. 396-36409-RCM-7 Adversary No. 398-3667 United States Bankruptcy Court for the Northern District of Texas Dallas Division March 24, 1999

Also in the prior four years, I served as the expert witness for the Court in the case of:

- James Mark Murphy, M.D., Debtor, James Mark Murphy, M.D., Individually, and as Trustee of both the James Mark Murphy, M.D., P.A. Money Purchase Pension Plan and Trust, and the James Mark Murphy, M.D., P.A. Profit Sharing Plan and Trust, Plaintiffs, vs. Gary Ben Stephens, The Stephens Group, L.P., The Stephens Group, II, L.P., and South Dallas Sand and Construction Materials, L.L.C., Defendants
  Case No. 397-37699-HCA-11
  Adversary No. 398-3784
  United States Bankruptcy Court for the Northern District of Texas
  Dallas Division
  1999

In the prior ten years, I have not authored any publications.

t,\Data\USERS\BROCHURE\RESUMES\Curriculum Vitaes\Prior - SHT doc

**2**

## InaCom Corp., et al vs. Dell Computer Corporation
## List of Documents & Electronic Data Reviewed

1.) Complaint

2.) Invoices

3.) Electronic Payment History

4.) Bank Statements and Canceled Checks

**3**



**INVOICE**

| FID Number: | 74-2616805 | Customer Number: | 7603627 | Invoice Number: | 308872407 |
|---|---|---|---|---|---|
| Sales Rep: | JOSEPH NAVON | Purchase Order: | 6826610 | | |
| For Sales: | (800) 388-1420 | Order Date: | 12/08/99 | Invoice Date: | 12/16/99 |
| Sales Fax: | (800) 333-4329 | | | Payment Terms: | NET DUE 30 DAYS |
| Customer Service: | (888) 242-0940 | 39 01 O 01 02 N | | Shipped Via: | UNAUTHORIZED |
| Technical Support: | (800) 247-9252 | | | Waybill Number: | EAGLE 3RD DAY |

**SOLD TO:**
ACCOUNTS PAYABLE C4AP
INACOM - EATON

10810 FARNAM DR

OMAHA                    NE 68154

**SHIP TO:**
EATON CORP
170 INDUSTRY DR
PITTSBURGH , PA 15275

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | 220-4173 | Dell PowerEdge 6350, 550MHz/512K,Redundant Power, Base | EA | 11883.00 | 23766.00 |
| 2 | 2 | 310-0024 | Mouse Option None | | | |
| 2 | 2 | 310-3281 | No Keyboard Option, Factory Install | | | |
| 2 | 2 | 310-4021 | Rack Cable Management Arm,for Dell PowerEdge 4350/6350 Factory Install | | | |
| 2 | 2 | 310-6122 | User + Install/Troubleshooting Guide,for Dell PowerEdge 635 Factory Install | | | |
| 2 | 2 | 311-0478 | 1GB RAM,4 X 256MB EDO DIMMs, for Dell PowerEdge 6300, Factory Install | | | |
| 2 | 2 | 311-1449 | Dell PowerEdge 63X0,550MHz, 512K,Second Processor,Factory Install | | | |
| 2 | 2 | 313-0372 | 17/40X,SCSI CD-ROM Internal, Black for Dell PowerEdge 2300/ 2400/4350/6350,Factory Install | | | |
| 2 | 2 | 320-0059 | Monitor Option-None | | | |
| 2 | 2 | 340-4049 | PERC2 Four Channel RAID Card, 128MB Cache,One Channel to th , Backplane,for Dell PowerEdge 4350/6350,Factory Install | | | |
| 2 | 2 | 340-6209 | 1.44MB,3.5" Floppy Drive,for Dell PowerEdge Servers,Factory Install | | | |
| 2 | 2 | 340-6218 | Config #5, RAID 5, PERC2/SC, for Dell PowerEdge 6350, Factory Install | | | |
| 2 | 2 | 340-8952 | 9.1GB LVD SCSI Hard Drive, 10000RPM,for Dell PowerEdge 6350,Factory Install | | | |
| 2 | 2 | 340-8952 | 9.1GB LVD SCSI Hard Drive, 10000RPM,for Dell PowerEdge 6350,Factory Install | | | |

\* Service contract may be subject to sales tax.
Any on-site or other service covers Dell system hardware only.

THIS RECEIVABLE HAS BEEN SOLD TO DELL RECEIVABLES L.P. AND TRANSFERRED TO THE
DELL RECEIVABLES MASTER TRU

| SubTotal | $ | 23896.00 |
|---|---|---|
| Taxable | Tax | |
| $ 0.00 | $ 0.00 | |
| BALANCE DUE | $ | 23896.00 |

DETACH AT LINE AND RETURN WITH PAYMENT

| Invoice No: | 308872407 |
|---|---|
| Customer No: | 007603627 |
| Purchase Order No: | 6826610 |

**MAKE CHECK PAYABLE / REMIT TO:**

| Subtotal | $ | 23896.00 |
|---|---|---|
| Taxable | Tax | |
| $ 0.00 | $ 0.00 | |
| INVOICE TOTAL | $ | 23896.00 |
| | $ | 0.00 |
| | $ | 0.00 |
| | $ | 0.00 |
| BALANCE DUE | $ | 23896.00 |
| Amount Enclosed | $ | |

DELL RECEIVABLES, L.P.

PO BOX 120001

DEPT. 0729

DALLAS , TX 75312-0729

# DELL

| | | | | | |
|---|---|---|---|---|---|
| **FID Number:** | 74-2616005 | **Customer Number:** | 7603627 | **Invoice Number:** | 30B872407 |
| **Sales Rep:** | JOSEPH NAVON | **Purchase Order:** | 6026610 | | |
| **For Sales:** | (800) 388-1420 | **Order Date:** | 12/08/99 | **Invoice Date:** | 12/16/99 |
| **Sales Fax:** | (800) 333-4329 | | | **Payment Terms:** | NET DUE 30 DAYS |
| **Customer Service:** | (888) 242-0940 | 39 01 0 01 02 N | | **Shipped Via:** | UNAUTHORIZED |
| **Technical Support:** | (800) 247-9252 | | | **Waybill Number:** | EAGLE 3RD DAY |

**SOLD TO:**
ACCOUNTS PAYABLE C4AP
INACOM - EATON

10910 FARNAM DR

OMAHA , NE 68154

**SHIP TO:**

EATON CORP
170 INDUSTRY DR
PITTSBURGH , PA 15275

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | 340-8952 | 9.1GB LVD SCSI Hard Drive, 10000RPM,for Dell PowerEdge 6350,Factory Install | | | |
| 2 | 2 | 365-1234 | READYWARE INSTALLATION FEE | | | |
| 2 | 2 | 430-0169 | Intel Pro/1000 Ethernet Network Card,v1.25+, Factory Install | | | |
| 2 | 2 | 430-2105 | Microsoft NTS 4.0 on CD, 10 Client Access Licenses, OEM Packaging, US Version, Factory Install | | | |
| 2 | 2 | 900-1180 | *Next Business Day, On-Site Service Contract, Initial Year, Wang | | | |
| 2 | 2 | 900-2752 | *SelectCare, Next Business Day On-Site Service Contract, 2 Year Extended, Wang | | | |
| 2 | 2 | 900-9997 | *Standard On-Site Installation Declined ******** SHIPPING AND/OR HANDLING CHARGE ******** | | | 130.00 |

System Service Tag/Serial Number(s)
------------------------------------
BI2U3 BI2U4

**4**

# INACOM

## Payments Made

### ...efore the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 2/18/98 | | LFC-299 | 507,556.55 | | | | | |
| | | | | | 17,688.00 | 1/5/98 | 138600200 | 45 |
| | | | | | 6,357.60 | 1/5/98 | 138600739 | 45 |
| | | | | | 136.57 | 1/5/98 | 138617402 | 45 |
| | | | | | 212.97 | 1/5/98 | 138617485 | 45 |
| | | | | | 2,500.00 | 1/6/98 | 138601224 | 44 |
| | | | | | 742.14 | 1/6/98 | 138737655 | 44 |
| | | | | | 1,474.00 | 1/9/98 | 139739171 | 41 |
| | | | | | 3,490.00 | 1/12/98 | 138601067 | 38 |
| | | | | | 4,400.00 | 1/12/98 | 139024384 | 38 |
| | | | | | 3,710.70 | 1/12/98 | 139024400 | 38 |
| | | | | | 5,500.00 | 1/12/98 | 139320261 | 38 |
| | | | | | 3,490.00 | 1/12/98 | 139320303 | 38 |
| | | | | | 1,150.00 | 1/12/98 | 139320436 | 38 |
| | | | | | 5,000.00 | 1/12/98 | 139320493 | 38 |
| | | | | | 3,710.70 | 1/12/98 | 139320618 | 38 |
| | | | | | 82.77 | 1/12/98 | 139738017 | 38 |
| | | | | | 36.27 | 1/12/98 | 139738132 | 38 |
| | | | | | 2,948.00 | 1/12/98 | 139909816 | 38 |
| | | | | | 31,800.00 | 1/12/98 | 139912075 | 38 |
| | | | | | 17,688.00 | 1/12/98 | 139912158 | 38 |
| | | | | | 17,688.00 | 1/12/98 | 139912224 | 38 |
| | | | | | 17,688.00 | 1/12/98 | 139912240 | 38 |
| | | | | | 17,688.00 | 1/12/98 | 139912281 | 38 |
| | | | | | 1,474.00 | 1/12/98 | 140103011 | 38 |
| | | | | | 2,273.00 | 1/12/98 | 140157611 | 38 |
| | | | | | 24,975.00 | 1/13/98 | 135676591 | 37 |
| | | | | | 1,750.00 | 1/13/98 | 139311294 | 37 |
| | | | | | 1,750.00 | 1/13/98 | 139311468 | 37 |
| | | | | | 3,980.46 | 1/13/98 | 139911358 | 37 |
| | | | | | 904.40 | 1/13/98 | 140301672 | 37 |
| | | | | | 4,422.00 | 1/14/98 | 139909535 | 36 |
| | | | | | 2,948.00 | 1/15/98 | 139909600 | 35 |
| | | | | | 3,330.00 | 1/15/98 | 140396151 | 35 |
| | | | | | 3,059.66 | 1/15/98 | 140396318 | 35 |
| | | | | | 17,688.00 | 1/15/98 | 140410168 | 35 |
| | | | | | 17,688.00 | 1/15/98 | 140410259 | 35 |
| | | | | | 17,688.00 | 1/15/98 | 140410283 | 35 |
| | | | | | 17,688.00 | 1/15/98 | 140410366 | 35 |
| | | | | | 33,000.00 | 1/15/98 | 140453697 | 35 |
| | | | | | 1,628.20 | 1/15/98 | 140548918 | 35 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 17,688.00 | 1/15/98 | 140606617 | 35 |
| | | | | | 17,688.00 | 1/15/98 | 140606724 | 35 |
| | | | | | 17,688.00 | 1/15/98 | 140824111 | 35 |
| | | | | | 2,948.00 | 1/16/98 | 140620063 | 34 |
| | | | | | 33,125.40 | 1/16/98 | 140734617 | 34 |
| | | | | | 37,680.00 | 1/16/98 | 140823451 | 34 |
| | | | | | 31,800.00 | 1/16/98 | 140623865 | 34 |
| | | | | | 17,688.00 | 1/16/98 | 140824020 | 34 |
| | | | | | 5,065.67 | 1/16/98 | 140828088 | 34 |
| | | | | | 147.87 | 1/16/98 | 140828120 | 34 |
| | | | | | 157.17 | 1/16/98 | 140826229 | 34 |
| | | | | | 4,450.00 | 1/21/98 | 140363607 | 29 |
| | | | | | 507,556.55 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/20/98 | | LFC-300 | 133.14 | | | | | |
| | | | | | 133.14 | 1/16/98 | 141259440 | 35 |
| | | | | | 133.14 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/23/98 | | LFC-301 | 954,012.55 | | | | | |
| | | | | | 91,250.00 | 1/2/98 | 137040036 | 52 |
| | | | | | 94,600.00 | 1/2/98 | 137916631 | 52 |
| | | | | | 149,200.00 | 1/2/98 | 137916714 | 52 |
| | | | | | 149,200.00 | 1/2/98 | 137916722 | 52 |
| | | | | | 149,200.00 | 1/2/98 | 137916755 | 52 |
| | | | | | 149,200.00 | 1/2/98 | 137916797 | 52 |
| | | | | | 13,600.00 | 1/2/98 | 137917803 | 52 |
| | | | | | 46.55 | 1/2/98 | 138906763 | 52 |
| | | | | | 14,985.00 | 1/19/98 | 140395229 | 35 |
| | | | | | 37,680.00 | 1/19/98 | 141037178 | 35 |
| | | | | | 31,800.00 | 1/19/98 | 141037283 | 35 |
| | | | | | 37,875.00 | 1/19/98 | 141051334 | 35 |
| | | | | | 17,688.00 | 1/19/98 | 141273664 | 35 |
| | | | | | 17,688.00 | 1/19/98 | 141273706 | 35 |
| | | | | | 954,012.55 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/26/98 | | LFC-302 | 455,505.62 | | | | | |
| | | | | | 187.76 | 1/2/98 | 137689267 | 55 |
| | | | | | 8,739.32 | 1/5/98 | 137775409 | 52 |
| | | | | | 14,250.00 | 1/5/98 | 137916425 | 52 |

# INACOM

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 14,250.00 | 1/5/98 | 137916458 | 52 |
| | | | | | 14,250.00 | 1/5/98 | 137916466 | 52 |
| | | | | | 7,125.00 | 1/5/98 | 137916482 | 52 |
| | | | | | 45,625.00 | 1/5/98 | 137917829 | 52 |
| | | | | | 45,625.00 | 1/5/98 | 137917837 | 52 |
| | | | | | 5,149.41 | 1/5/98 | 138221254 | 52 |
| | | | | | 3,498.00 | 1/5/98 | 138493176 | 52 |
| | | | | | 3,411.24 | 1/5/98 | 138805288 | 52 |
| | | | | | 3,891.31 | 1/5/98 | 138944756 | 52 |
| | | | | | 375.52 | 1/6/98 | 137775417 | 51 |
| | | | | | 1,100.00 | 1/6/98 | 137916417 | 51 |
| | | | | | 45,625.00 | 1/6/98 | 137917845 | 51 |
| | | | | | 5,427.00 | 1/6/98 | 138875133 | 51 |
| | | | | | 2,286.13 | 1/6/98 | 138942677 | 51 |
| | | | | | 215.81 | 1/6/98 | 139110084 | 51 |
| | | | | | 37,875.00 | 1/19/98 | 141051102 | 38 |
| | | | | | 37,875.00 | 1/20/98 | 141050773 | 37 |
| | | | | | 37,875.00 | 1/20/98 | 141051417 | 37 |
| | | | | | 99.12 | 1/21/98 | 141756502 | 36 |
| | | | | | 57,875.00 | 1/23/98 | 141197616 | 34 |
| | | | | | 62,875.00 | 1/23/98 | 141197913 | 34 |
| | | | | | 455,505.62 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 3/2/98 | | LFC-303 | 1,146,050.00 | | | | | |
| | | | | | 45,625.00 | 1/7/98 | 135301901 | 54 |
| | | | | | 45,625.00 | 1/7/98 | 137917852 | 54 |
| | | | | | 132.63 | 1/7/98 | 139251367 | 54 |
| | | | | | 8.50 | 1/7/98 | 139545347 | 54 |
| | | | | | 14,359.30 | 1/8/98 | 137248548 | 53 |
| | | | | | 25,450.00 | 1/8/98 | 139312144 | 53 |
| | | | | | 25,450.00 | 1/8/98 | 139312367 | 53 |
| | | | | | 45,625.00 | 1/8/98 | 139312789 | 53 |
| | | | | | 45,625.00 | 1/8/98 | 139312920 | 53 |
| | | | | | 45,625.00 | 1/8/98 | 139314470 | 53 |
| | | | | | 945.25 | 1/8/98 | 139671679 | 53 |
| | | | | | 1,748.00 | 1/8/98 | 139902662 | 53 |
| | | | | | 45,625.00 | 1/9/98 | 139313803 | 52 |
| | | | | | 156.41 | 1/12/98 | 140066986 | 49 |
| | | | | | 156.41 | 1/12/98 | 140071101 | 49 |
| | | | | | 179.55 | 1/13/98 | 139638886 | 48 |

# *INACOM*
### *Payments Made*
### *..efore the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 37,680.00 | 1/19/98 | 141036830 | 42 |
| | | | | | 2,300.00 | 1/20/98 | 139911572 | 41 |
| | | | | | 4,995.00 | 1/20/98 | 140395716 | 41 |
| | | | | | 278.07 | 1/20/98 | 140395948 | 41 |
| | | | | | 37,680.00 | 1/20/98 | 141273177 | 41 |
| | | | | | 17,688.00 | 1/20/98 | 141273607 | 41 |
| | | | | | 23,880.00 | 1/20/98 | 141287607 | 41 |
| | | | | | 23,880.00 | 1/20/98 | 141287748 | 41 |
| | | | | | 23,880.00 | 1/20/98 | 141287813 | 41 |
| | | | | | 23,880.00 | 1/20/98 | 141287946 | 41 |
| | | | | | 9,950.00 | 1/20/98 | 141288878 | 41 |
| | | | | | 9,950.00 | 1/20/98 | 141288944 | 41 |
| | | | | | 9,950.00 | 1/20/98 | 141290379 | 41 |
| | | | | | 9,950.00 | 1/20/98 | 141290429 | 41 |
| | | | | | 9,950.00 | 1/20/98 | 141290452 | 41 |
| | | | | | 2,200.00 | 1/21/98 | 140395344 | 40 |
| | | | | | 5,750.00 | 1/21/98 | 140395484 | 40 |
| | | | | | 7,500.00 | 1/21/98 | 140395591 | 40 |
| | | | | | 4,400.00 | 1/21/98 | 140410945 | 40 |
| | | | | | 3,710.70 | 1/21/98 | 140411018 | 40 |
| | | | | | 31,800.00 | 1/21/98 | 141273375 | 40 |
| | | | | | 4,995.00 | 1/21/98 | 141283390 | 40 |
| | | | | | 3,710.70 | 1/21/98 | 141283473 | 40 |
| | | | | | 9,950.00 | 1/21/98 | 141289025 | 40 |
| | | | | | 9,950.00 | 1/21/98 | 141289090 | 40 |
| | | | | | 4,160.00 | 1/21/98 | 141533760 | 40 |
| | | | | | 3,220.00 | 1/21/98 | 141534149 | 40 |
| | | | | | 1,745.00 | 1/21/98 | 141534198 | 40 |
| | | | | | 3,710.70 | 1/21/98 | 141534388 | 40 |
| | | | | | 157.17 | 1/21/98 | 141534560 | 40 |
| | | | | | 23,880.00 | 1/21/98 | 141587741 | 40 |
| | | | | | 23,880.00 | 1/21/98 | 141587824 | 40 |
| | | | | | 17,688.00 | 1/21/98 | 141740415 | 40 |
| | | | | | 17,688.00 | 1/21/98 | 141740431 | 40 |
| | | | | | 7,303.10 | 1/21/98 | 142068402 | 40 |
| | | | | | 3,250.35 | 1/23/98 | 141283598 | 38 |
| | | | | | 324.57 | 1/23/98 | 141534453 | 38 |
| | | | | | 9,950.00 | 1/23/98 | 141586727 | 38 |
| | | | | | 23,880.00 | 1/23/98 | 141587949 | 38 |
| | | | | | 9,950.00 | 1/23/98 | 141738146 | 38 |
| | | | | | 23,880.00 | 1/23/98 | 141739672 | 38 |

# INACOM

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 23,880.00 | 1/23/98 | 141739763 | 38 |
| | | | | | 23,880.00 | 1/23/98 | 141739813 | 38 |
| | | | | | 31,800.00 | 1/23/98 | 141740324 | 38 |
| | | | | | 37,680.00 | 1/23/98 | 141740555 | 38 |
| | | | | | 2,500.00 | 1/23/98 | 142066034 | 38 |
| | | | | | 1,855.35 | 1/23/98 | 142066372 | 38 |
| | | | | | 3,250.35 | 1/23/98 | 142066596 | 38 |
| | | | | | 10,150.98 | 1/23/98 | 142067453 | 38 |
| | | | | | 1,808.91 | 1/23/98 | 142068204 | 38 |
| | | | | | 17,688.00 | 1/23/98 | 142314913 | 38 |
| | | | | | 17,688.00 | 1/23/98 | 142314996 | 38 |
| | | | | | 17,688.00 | 1/23/98 | 142315035 | 38 |
| | | | | | 23,880.00 | 1/23/98 | 142319755 | 38 |
| | | | | | 23,880.00 | 1/24/98 | 141587998 | 37 |
| | | | | | 23,880.00 | 1/24/98 | 141739815 | 37 |
| | | | | | 37,680.00 | 1/24/98 | 142314616 | 37 |
| | | | | **1,146,050.00** | *Subtotal of Invoices Paid ...* | | |
| | | | | **0.00** | *Difference - Invoices and Check Amount* | | |
| 3/13/98 | | LFC-304 | 540,520.89 | | | | | |
| | | | | | 3,752.00 | 1/14/98 | 140423484 | 58 |
| | | | | | 1,340.55 | 1/15/98 | 139753636 | 57 |
| | | | | | 45,625.00 | 1/15/98 | 140194648 | 57 |
| | | | | | 45,625.00 | 1/15/98 | 140194739 | 57 |
| | | | | | 45,625.00 | 1/15/98 | 140194838 | 57 |
| | | | | | 8,310.90 | 1/15/98 | 140337924 | 57 |
| | | | | | 46,890.00 | 1/15/98 | 140453895 | 57 |
| | | | | | 4.70 | 1/15/98 | 140595372 | 57 |
| | | | | | 34.15 | 1/15/98 | 140596099 | 57 |
| | | | | | 151.05 | 1/16/98 | 140371030 | 56 |
| | | | | | 8.50 | 1/16/98 | 140594912 | 56 |
| | | | | | 2,365.50 | 1/16/98 | 141200972 | 56 |
| | | | | | 1,990.00 | 1/30/98 | 142067818 | 42 |
| | | | | | 157.17 | 1/30/98 | 143122612 | 42 |
| | | | | | 4,436.58 | 1/30/98 | 143123073 | 42 |
| | | | | | 37,680.00 | 1/30/98 | 143279479 | 42 |
| | | | | | 31,800.00 | 1/30/98 | 143279701 | 42 |
| | | | | | 31,800.00 | 1/30/98 | 143279750 | 42 |
| | | | | | 23,880.00 | 1/30/98 | 143279909 | 42 |
| | | | | | 23,880.00 | 1/30/98 | 143280048 | 42 |
| | | | | | 17,688.00 | 1/30/98 | 143280261 | 42 |

# *INACOM*

**~*Payments Made***

**~~*Before the Preference Period***

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

*Vendor:* DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 17,688.00 | 1/30/98 | 143280360 | 42 |
| | | | | | 9,911.28 | 1/30/98 | 143280790 | 42 |
| | | | | | 38,597.51 | 1/30/98 | 143281012 | 42 |
| | | | | | 37,680.00 | 1/30/98 | 143491793 | 42 |
| | | | | | 31,800.00 | 1/30/98 | 143492072 | 42 |
| | | | | | 31,800.00 | 1/30/98 | 143492155 | 42 |
| | | | | | 540,520.89 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/16/98 | | LFC-305 | 48,431.73 | | | | | |
| | | | | | 1,000.00 | 2/3/98 | 142267463 | 41 |
| | | | | | 45,625.00 | 2/3/98 | 143077964 | 41 |
| | | | | | 1,551.18 | 2/3/98 | 143671725 | 41 |
| | | | | | 255.55 | 2/3/98 | 143704179 | 41 |
| | | | | | 48,431.73 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/17/98 | | LFC-306 | 120,750.00 | | | | | |
| | | | | | 57,875.00 | 1/26/98 | 141197491 | 50 |
| | | | | | 62,875.00 | 1/27/98 | 141196150 | 49 |
| | | | | | 120,750.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/19/98 | | LFC-307 | 187,741.77 | | | | | |
| | | | | | 626.40 | 1/15/98 | 140299702 | 63 |
| | | | | | 7,308.35 | 1/15/98 | 140634478 | 63 |
| | | | | | 43,400.00 | 1/19/98 | 141288092 | 59 |
| | | | | | 31,500.00 | 1/20/98 | 137278669 | 58 |
| | | | | | 24,500.00 | 1/20/98 | 137916557 | 58 |
| | | | | | 24,500.00 | 1/20/98 | 137916565 | 58 |
| | | | | | 522.00 | 1/20/98 | 140300773 | 58 |
| | | | | | 2,220.00 | 1/20/98 | 140453903 | 58 |
| | | | | | 4,819.50 | 1/20/98 | 140629080 | 58 |
| | | | | | 34.00 | 1/20/98 | 140795436 | 58 |
| | | | | | 1,587.40 | 1/20/98 | 141163345 | 58 |
| | | | | | 46,625.00 | 1/20/98 | 141287425 | 58 |
| | | | | | 99.12 | 1/27/98 | 142920040 | 51 |
| | | | | | 187,741.77 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/23/98 | | LFC-308 | 320,088.62 | | | | | |
| | | | | | 1,253.00 | 1/8/98 | 139876155 | 74 |

# INACOM

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,969.00 | 1/8/98 | 139876270 | 74 |
| | | | | | 716.00 | 1/15/98 | 141050369 | 67 |
| | | | | | 229.00 | 1/15/98 | 141060111 | 67 |
| | | | | | 270.33 | 1/21/98 | 140338112 | 61 |
| | | | | | 4,450.00 | 1/21/98 | 140363920 | 61 |
| | | | | | 1,253.00 | 1/21/98 | 142129782 | 61 |
| | | | | | 13,600.00 | 1/23/98 | 141511105 | 59 |
| | | | | | 91,250.00 | 1/23/98 | 141675462 | 59 |
| | | | | | 91,250.00 | 1/23/98 | 141675520 | 59 |
| | | | | | 1,865.00 | 1/23/98 | 142213826 | 59 |
| | | | | | 593.00 | 1/23/98 | 142225283 | 59 |
| | | | | | 24,500.00 | 1/24/98 | 137916516 | 58 |
| | | | | | 24,500.00 | 1/24/98 | 137916540 | 58 |
| | | | | | 24,500.00 | 1/24/98 | 141541227 | 58 |
| | | | | | 2,750.00 | 1/24/98 | 142054063 | 58 |
| | | | | | 75.42 | 2/4/98 | 143691129 | 47 |
| | | | | | 760.05 | 2/5/98 | 143690949 | 46 |
| | | | | | 311.00 | 2/5/98 | 143753291 | 46 |
| | | | | | 10,200.00 | 2/5/98 | 144145794 | 46 |
| | | | | | 2,225.00 | 2/6/98 | 140193749 | 45 |
| | | | | | 2,225.00 | 2/6/98 | 140194101 | 45 |
| | | | | | 2,225.00 | 2/6/98 | 140194259 | 45 |
| | | | | | 6,200.00 | 2/6/98 | 143622082 | 45 |
| | | | | | 3,388.00 | 2/6/98 | 143753952 | 45 |
| | | | | | 7,224.00 | 2/12/98 | 144820388 | 39 |
| | | | | | 306.82 | 2/13/98 | 144512852 | 38 |
| | | | | | 320,088.62 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 3/24/98 | | LFC-309 | 326,801.82 | | | | | |
| | | | | | 61,500.00 | 1/26/98 | 142242346 | 57 |
| | | | | | 37,620.00 | 1/26/98 | 142243096 | 57 |
| | | | | | 94,600.00 | 1/26/98 | 142266238 | 57 |
| | | | | | 1,335.00 | 1/27/98 | 137298162 | 56 |
| | | | | | 19,740.00 | 1/27/98 | 140888322 | 56 |
| | | | | | 13,600.00 | 1/27/98 | 141751297 | 56 |
| | | | | | 300.82 | 1/27/98 | 142239433 | 56 |
| | | | | | 94,600.00 | 1/27/98 | 142266345 | 56 |
| | | | | | 99.70 | 1/27/98 | 142502566 | 56 |
| | | | | | 99.70 | 1/27/98 | 142503275 | 56 |
| | | | | | 6.60 | 1/27/98 | 142935212 | 56 |

# *INACOM*

### *Payments Made*
### *...Before the Preference Period*

| | | | Report Restrictions | |
|---|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,300.00 | 1/30/98 | 143034882 | 53 |
| | | | | | 326,801.82 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/25/98 | | LFC-310 | 187.00 | | | | | |
| | | | | | 187.00 | 2/20/98 | 146394671 | 33 |
| | | | | | 187.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/26/98 | | LFC-311 | 727,694.09 | | | | | |
| | | | | | 3,157.35 | 1/26/98 | 135695690 | 59 |
| | | | | | 9,950.00 | 1/27/98 | 141586818 | 58 |
| | | | | | 9,950.00 | 1/27/98 | 141586859 | 58 |
| | | | | | 9,950.00 | 1/27/98 | 141587105 | 58 |
| | | | | | 9,950.00 | 1/27/98 | 141738211 | 58 |
| | | | | | 3,490.00 | 1/27/98 | 142065879 | 58 |
| | | | | | 3,060.00 | 1/27/98 | 142068659 | 58 |
| | | | | | 2,797.00 | 1/27/98 | 142316389 | 58 |
| | | | | | 3,115.00 | 1/27/98 | 142318146 | 58 |
| | | | | | 3,310.00 | 1/27/98 | 142318252 | 58 |
| | | | | | 691.35 | 1/27/98 | 142318518 | 58 |
| | | | | | 92.07 | 1/27/98 | 142318575 | 58 |
| | | | | | 3,310.00 | 1/27/98 | 142318658 | 58 |
| | | | | | 23,880.00 | 1/27/98 | 142319631 | 58 |
| | | | | | 23,880.00 | 1/27/98 | 142563899 | 58 |
| | | | | | 23,880.00 | 1/27/98 | 142563964 | 58 |
| | | | | | 17,688.00 | 1/27/98 | 142565381 | 58 |
| | | | | | 17,688.00 | 1/27/98 | 142565480 | 58 |
| | | | | | 17,688.00 | 1/27/98 | 142565548 | 58 |
| | | | | | 1,432.15 | 1/27/98 | 142567106 | 58 |
| | | | | | 8,725.00 | 1/27/98 | 142567213 | 58 |
| | | | | | 4,995.00 | 1/27/98 | 142567379 | 58 |
| | | | | | 23,880.00 | 1/27/98 | 142894641 | 58 |
| | | | | | 31,800.00 | 1/28/98 | 142314822 | 57 |
| | | | | | 37,680.00 | 1/28/98 | 142564483 | 57 |
| | | | | | 37,680.00 | 1/28/98 | 142564541 | 57 |
| | | | | | 31,800.00 | 1/28/98 | 142564640 | 57 |
| | | | | | 31,800.00 | 1/28/98 | 142564723 | 57 |
| | | | | | 31,800.00 | 1/28/98 | 142894047 | 57 |
| | | | | | 31,800.00 | 1/28/98 | 142894153 | 57 |
| | | | | | 31,800.00 | 1/28/98 | 142894252 | 57 |
| | | | | | 3,180.00 | 1/28/98 | 143122711 | 57 |

# INACOM

**Payments Made**

**...Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,140.00 | 1/28/98 | 143123248 | 57 |
| | | | | | 37,680.00 | 1/29/98 | 142564392 | 56 |
| | | | | | 37,680.00 | 1/29/98 | 142893585 | 56 |
| | | | | | 37,680.00 | 1/29/98 | 142893684 | 56 |
| | | | | | 23,880.00 | 1/29/98 | 142894674 | 56 |
| | | | | | 11,980.29 | 1/29/98 | 142896117 | 56 |
| | | | | | 22,574.88 | 1/29/98 | 143121895 | 56 |
| | | | | | 23,880.00 | 1/29/98 | 143279990 | 56 |
| | | | | | 33,300.00 | 1/29/98 | 143282283 | 56 |
| | | | | | 727,694.09 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/27/98 | | LFC-312 | 160.80 | | | | | |
| | | | | | 100.00 | 2/5/98 | 144295045 | 50 |
| | | | | | 60.80 | 2/5/98 | 144368933 | 50 |
| | | | | | 160.80 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/31/98 | | LFC-313 | 16,204.20 | | | | | |
| | | | | | 16,204.20 | 2/24/98 | 146004336 | 35 |
| | | | | | 16,204.20 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/2/98 | | LFC-314 | 563,917.93 | | | | | |
| | | | | | 69.42 | 1/27/98 | 142303783 | 65 |
| | | | | | 24,975.00 | 1/28/98 | 141675223 | 64 |
| | | | | | 590.00 | 1/28/98 | 142239151 | 64 |
| | | | | | 2,960.00 | 1/28/98 | 142242361 | 64 |
| | | | | | 13,600.00 | 1/28/98 | 142265297 | 64 |
| | | | | | 13,600.00 | 1/28/98 | 142265479 | 64 |
| | | | | | 66,875.00 | 1/28/98 | 142268242 | 64 |
| | | | | | 3,343.00 | 1/28/98 | 142959253 | 64 |
| | | | | | 13,600.00 | 1/28/98 | 143077204 | 64 |
| | | | | | 13,600.00 | 1/28/98 | 143077766 | 64 |
| | | | | | 45,625.00 | 1/29/98 | 143078319 | 63 |
| | | | | | 45,625.00 | 1/29/98 | 143078574 | 63 |
| | | | | | 10,029.00 | 1/29/98 | 143203099 | 63 |
| | | | | | 28,650.00 | 1/30/98 | 139766935 | 62 |
| | | | | | 28,650.00 | 1/30/98 | 141512798 | 62 |
| | | | | | 28,650.00 | 1/30/98 | 141675629 | 62 |
| | | | | | 750.00 | 1/30/98 | 142266972 | 62 |
| | | | | | 66,875.00 | 1/30/98 | 142268374 | 62 |

# *INACOM*

### *Payments Made*
#### *...Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

*Vendor:*  DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 533.11 | 1/30/98 | 142959097 | 62 |
| | | | | | 148.00 | 1/30/98 | 142959261 | 62 |
| | | | | | 45,625.00 | 1/30/98 | 143078210 | 62 |
| | | | | | 77.42 | 1/30/98 | 143197069 | 62 |
| | | | | | 444.00 | 1/30/98 | 143203107 | 62 |
| | | | | | 18.00 | 1/30/98 | 143512234 | 62 |
| | | | | | 9.45 | 1/30/98 | 143512812 | 62 |
| | | | | | 3,890.00 | 1/30/98 | 143672319 | 62 |
| | | | | | 1,745.00 | 2/6/98 | 143492460 | 55 |
| | | | | | 3,250.35 | 2/6/98 | 143492585 | 55 |
| | | | | | 2,300.00 | 2/6/98 | 143492726 | 55 |
| | | | | | 2,500.00 | 2/6/98 | 143492866 | 55 |
| | | | | | 3,214.00 | 2/6/98 | 143989648 | 55 |
| | | | | | 785.85 | 2/6/98 | 143989861 | 55 |
| | | | | | 2,366.91 | 2/6/98 | 144182961 | 55 |
| | | | | | 8,089.06 | 2/6/98 | 144186760 | 55 |
| | | | | | 31,800.00 | 2/6/98 | 144398609 | 55 |
| | | | | | 17,688.00 | 2/6/98 | 144399037 | 55 |
| | | | | | 17,688.00 | 2/6/98 | 144576550 | 55 |
| | | | | | 5,562.00 | 2/6/98 | 144577277 | 55 |
| | | | | | 5,732.00 | 2/6/98 | 144577442 | 55 |
| | | | | | 2,385.36 | 2/10/98 | 144436698 | 51 |
| | | | | | 563,917.93 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 4/3/98 | | LFC-315 | 614,030.19 | | | | | |
| | | | | | 57,300.00 | 2/10/98 | 143034247 | 52 |
| | | | | | 24,975.00 | 2/10/98 | 143621142 | 52 |
| | | | | | 25,450.00 | 2/10/98 | 143621266 | 52 |
| | | | | | 25,450.00 | 2/10/98 | 143621381 | 52 |
| | | | | | 45,625.00 | 2/10/98 | 143622702 | 52 |
| | | | | | 45,625.00 | 2/10/98 | 143623023 | 52 |
| | | | | | 45,625.00 | 2/10/98 | 143623213 | 52 |
| | | | | | 37,680.00 | 2/10/98 | 143980992 | 52 |
| | | | | | 43,125.00 | 2/10/98 | 144233962 | 52 |
| | | | | | 43,125.00 | 2/10/98 | 144234135 | 52 |
| | | | | | 58,125.00 | 2/10/98 | 144234523 | 52 |
| | | | | | 1,017.00 | 2/10/98 | 144569282 | 52 |
| | | | | | 324.57 | 2/10/98 | 144576840 | 52 |
| | | | | | 17,688.00 | 2/10/98 | 144754546 | 52 |
| | | | | | 17,688.00 | 2/10/98 | 144754637 | 52 |

# *INACOM*

**ᴾayments Made**
**ᵦefore the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 58,125.00 | 2/11/98 | 144234754 | 51 |
| | | | | | 3,075.47 | 2/11/98 | 144511508 | 51 |
| | | | | | 37,680.00 | 2/11/98 | 144988011 | 51 |
| | | | | | 31,800.00 | 2/11/98 | 144988128 | 51 |
| | | | | | 37,680.00 | 2/11/98 | 145228870 | 51 |
| | | | | | 1,295.11 | 2/11/98 | 145272050 | 51 |
| | | | | | 603.57 | 2/12/98 | 144203973 | 50 |
| | | | | | 53,835.53 | 2/12/98 | 144450905 | 50 |
| | | | | | 2,504.54 | 2/12/98 | 144755808 | 50 |
| | | | | | 10,336.98 | 2/12/98 | 144987443 | 50 |
| | | | | | 10,361.02 | 2/12/98 | 144995230 | 50 |
| | | | | | 5,364.00 | 2/12/98 | 145013769 | 50 |
| | | | | | 31,800.00 | 2/12/98 | 145228938 | 50 |
| | | | | | 5,248.49 | 2/13/98 | 144451556 | 49 |
| | | | | | 150.41 | 2/13/96 | 144510948 | 49 |
| | | | | | 2,283.00 | 2/13/98 | 145481560 | 49 |
| | | | | | 2,952.65 | 2/17/98 | 145598983 | 45 |
| | | | | | 2,952.65 | 2/17/98 | 145599155 | 45 |
| | | | | | 2,952.65 | 2/17/98 | 145599270 | 45 |
| | | | | | 2,979.91 | 2/17/98 | 145598619 | 45 |
| | | | | | 1,265.44 | 2/19/98 | 145599734 | 43 |
| | | | | | 2,283.00 | 2/19/98 | 145851747 | 43 |
| | | | | | 16,204.20 | 2/27/98 | 146836960 | 35 |
| | | | | | 1,474.00 | 3/11/98 | 148429319 | 23 |
| | | | | | 814,030.19 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 4/6/98 | | LFC-316 | 602,390.31 | | | | | |
| | | | | | 14,985.00 | 2/3/98 | 142065770 | 62 |
| | | | | | 324.57 | 2/4/98 | 142892835 | 61 |
| | | | | | 2,500.83 | 2/4/98 | 143122760 | 61 |
| | | | | | 2,957.46 | 2/4/98 | 143278679 | 61 |
| | | | | | 14,187.67 | 2/4/98 | 143281269 | 61 |
| | | | | | 3,333.00 | 2/4/98 | 143697175 | 61 |
| | | | | | 77,850.00 | 2/4/98 | 143697365 | 61 |
| | | | | | 96,015.00 | 2/4/98 | 143697480 | 61 |
| | | | | | 12,535.99 | 2/4/98 | 143989713 | 61 |
| | | | | | 31,800.00 | 2/4/98 | 143991073 | 61 |
| | | | | | 23,110.20 | 2/5/98 | 143279032 | 60 |
| | | | | | 37,680.00 | 2/5/98 | 143279495 | 60 |
| | | | | | 45,127.02 | 2/5/98 | 143281632 | 60 |

# INACOM

**Payments Made**

**_.sefore the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004.*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 37,680.00 | 2/5/98 | 143696540 | 60 |
| | | | | | 37,680.00 | 2/5/98 | 143696615 | 60 |
| | | | | | 17,688.00 | 2/5/98 | 144183175 | 60 |
| | | | | | 17,688.00 | 2/5/98 | 144183241 | 60 |
| | | | | | 17,688.00 | 2/5/98 | 144398906 | 60 |
| | | | | | 17,688.00 | 2/5/98 | 144398997 | 60 |
| | | | | | 37,680.00 | 2/6/98 | 144398419 | 59 |
| | | | | | 24,975.00 | 2/9/98 | 143122430 | 56 |
| | | | | | 882.57 | 2/9/98 | 143122554 | 56 |
| | | | | | 22,990.00 | 2/9/98 | 144397585 | 56 |
| | | | | | 2,448.00 | 2/10/98 | 144374808 | 55 |
| | | | | | 2,448.00 | 2/11/98 | 144320363 | 54 |
| | | | | | 2,448.00 | 2/11/98 | 144375151 | 54 |
| | | | | | 602,390.31 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/7/98 | | LFC-317 | 4,995.00 | | | | | |
| | | | | | 4,995.00 | 2/19/98 | 145625695 | 47 |
| | | | | | 4,995.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/8/98 | | LFC-318 | 15,543.20 | | | | | |
| | | | | | 1,810.71 | 2/20/98 | 145625786 | 47 |
| | | | | | 2,500.00 | 2/20/98 | 145784660 | 47 |
| | | | | | 603.57 | 2/20/98 | 145785028 | 47 |
| | | | | | 3,400.00 | 2/20/98 | 146392543 | 47 |
| | | | | | 603.57 | 2/20/98 | 146392733 | 47 |
| | | | | | 1,390.35 | 2/27/98 | 146782909 | 40 |
| | | | | | 5,235.00 | 3/2/98 | 143697670 | 37 |
| | | | | | 15,543.20 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/9/98 | | LFC-319 | 216,873.14 | | | | | |
| | | | | | 179.00 | 2/11/98 | 145409553 | 57 |
| | | | | | 358.00 | 2/11/98 | 145410379 | 57 |
| | | | | | 179.00 | 2/11/98 | 145411419 | 57 |
| | | | | | 716.00 | 2/11/98 | 145411724 | 57 |
| | | | | | 537.00 | 2/11/98 | 145412045 | 57 |
| | | | | | 86,250.00 | 2/17/98 | 145457172 | 51 |
| | | | | | 86,250.00 | 2/17/98 | 145457511 | 51 |
| | | | | | 2,979.91 | 2/17/98 | 145599387 | 51 |
| | | | | | 920.00 | 2/17/98 | 145848693 | 51 |

*Wednesday, December 15, 2004, 5:01:51 PM*                                    *Page 12*

# INACOM

### Payments Made
#### ...before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004   Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 803.12 | 2/20/98 | 146324595 | 48 |
| | | | | | 803.12 | 2/20/98 | 146608336 | 48 |
| | | | | | 324.57 | 2/23/98 | 142318344 | 45 |
| | | | | | 145.08 | 2/23/98 | 145626032 | 45 |
| | | | | | 36.27 | 2/23/98 | 146392659 | 45 |
| | | | | | 157.17 | 2/23/98 | 146393137 | 45 |
| | | | | | 17,688.00 | 2/23/98 | 146781539 | 45 |
| | | | | | 17,688.00 | 2/23/98 | 146781927 | 45 |
| | | | | | 133.14 | 2/24/98 | 146124623 | 44 |
| | | | | | 80.76 | 2/27/98 | 147254031 | 41 |
| | | | | | 645.00 | 3/6/98 | 146397409 | 34 |
| | | | | | 216,873.14 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/10/98 | | LFC-320 | 284,963.46 | | | | | |
| | | | | | 375.54 | 2/11/98 | 145408324 | 58 |
| | | | | | 26.25 | 2/11/98 | 145409041 | 58 |
| | | | | | 26.25 | 2/11/98 | 145410973 | 58 |
| | | | | | 70,800.00 | 2/17/98 | 145231205 | 52 |
| | | | | | 8,560.89 | 2/17/98 | 146011390 | 52 |
| | | | | | 603.57 | 2/18/98 | 143123420 | 51 |
| | | | | | 70,800.00 | 2/18/98 | 145231320 | 51 |
| | | | | | 15,665.00 | 2/18/98 | 145625224 | 51 |
| | | | | | 2,855.45 | 2/18/98 | 145625331 | 51 |
| | | | | | 10,200.00 | 2/18/98 | 145625943 | 51 |
| | | | | | 17,688.00 | 2/18/98 | 145788907 | 51 |
| | | | | | 17,688.00 | 2/18/98 | 145788949 | 51 |
| | | | | | 4,995.00 | 2/19/98 | 144987757 | 50 |
| | | | | | 5,000.00 | 2/19/98 | 145227625 | 50 |
| | | | | | 5,000.00 | 2/19/98 | 145625596 | 50 |
| | | | | | 471.51 | 2/19/98 | 145625851 | 50 |
| | | | | | 3,220.00 | 2/19/98 | 146020540 | 50 |
| | | | | | 12,240.00 | 2/19/98 | 146020789 | 50 |
| | | | | | 3,372.00 | 2/19/98 | 146020962 | 50 |
| | | | | | 17,688.00 | 2/19/98 | 146222153 | 50 |
| | | | | | 17,688.00 | 2/19/98 | 146222203 | 50 |
| | | | | | 284,963.46 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/13/98 | | LFC-321 | 1,137,156.61 | | | | | |
| | | | | | 14,805.00 | 2/18/98 | 142241694 | 54 |
| | | | | | 13,600.00 | 2/18/98 | 144233012 | 54 |

# INACOM
### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 25,450.00 | 2/18/98 | 144789773 | 54 |
| | | | | | 25,450.00 | 2/18/98 | 144789856 | 54 |
| | | | | | 13,600.00 | 2/18/98 | 145456448 | 54 |
| | | | | | 86,250.00 | 2/18/98 | 145456677 | 54 |
| | | | | | 86,250.00 | 2/18/98 | 145457347 | 54 |
| | | | | | 94,600.00 | 2/18/98 | 145458014 | 54 |
| | | | | | 94,600.00 | 2/18/98 | 145458410 | 54 |
| | | | | | 13,600.00 | 2/19/98 | 144232741 | 53 |
| | | | | | 24,500.00 | 2/19/98 | 144235355 | 53 |
| | | | | | 24,500.00 | 2/19/98 | 144235629 | 53 |
| | | | | | 24,975.00 | 2/19/98 | 144788569 | 53 |
| | | | | | 13,600.00 | 2/19/98 | 144789062 | 53 |
| | | | | | 13,600.00 | 2/19/98 | 144789237 | 53 |
| | | | | | 58,125.00 | 2/19/98 | 144791290 | 53 |
| | | | | | 58,125.00 | 2/19/98 | 144791365 | 53 |
| | | | | | 49,950.00 | 2/19/98 | 145455648 | 53 |
| | | | | | 13,600.00 | 2/19/98 | 145456182 | 53 |
| | | | | | 5,500.00 | 2/19/98 | 145456832 | 53 |
| | | | | | 156.41 | 2/19/98 | 145574489 | 53 |
| | | | | | 457.23 | 2/19/98 | 145849543 | 53 |
| | | | | | 25,450.00 | 2/19/98 | 145973681 | 53 |
| | | | | | 25,450.00 | 2/19/98 | 145973764 | 53 |
| | | | | | 24,414.00 | 2/19/98 | 146039466 | 53 |
| | | | | | 493.00 | 2/19/98 | 146547096 | 53 |
| | | | | | 613.00 | 2/19/98 | 146548623 | 53 |
| | | | | | 499.00 | 2/19/98 | 146550249 | 53 |
| | | | | | 24,500.00 | 2/20/98 | 141540997 | 52 |
| | | | | | 58,125.00 | 2/20/98 | 144791019 | 52 |
| | | | | | 4,450.00 | 2/20/98 | 145974978 | 52 |
| | | | | | 4.70 | 2/20/98 | 146327275 | 52 |
| | | | | | 324.57 | 2/24/98 | 146392816 | 48 |
| | | | | | 17,688.00 | 2/24/98 | 146781620 | 48 |
| | | | | | 17,688.00 | 2/24/98 | 146781836 | 48 |
| | | | | | 37,680.00 | 2/24/98 | 146784525 | 48 |
| | | | | | 8,560.89 | 2/24/98 | 147220404 | 48 |
| | | | | | 18,606.00 | 2/25/98 | 146776471 | 47 |
| | | | | | 17,688.00 | 2/25/98 | 147021562 | 47 |
| | | | | | 17,688.00 | 2/25/98 | 147021620 | 47 |
| | | | | | 12,560.00 | 2/25/98 | 147218937 | 47 |
| | | | | | 8,844.00 | 2/25/98 | 147219208 | 47 |
| | | | | | 28,866.25 | 2/26/98 | 143538478 | 46 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 9,276.75 | 2/27/98 | 143492940 | 45 |
| | | | | | 12,560.00 | 2/27/98 | 147402275 | 45 |
| | | | | | 147.87 | 2/27/98 | 147403216 | 45 |
| | | | | | 6,440.00 | 2/27/98 | 147605943 | 45 |
| | | | | | 1,262.94 | 2/27/98 | 147606081 | 45 |
| | | | | | 1,983.00 | 3/6/98 | 148391683 | 38 |
| | | | | | 1,137,156.61 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/14/98 | | LFC-322 | 26,268.92 | | | | | |
| | | | | | 17,688.00 | 2/5/98 | 144183308 | 68 |
| | | | | | 66.00 | 2/17/98 | 146016829 | 56 |
| | | | | | 4,980.85 | 2/27/98 | 146789912 | 46 |
| | | | | | 94.05 | 2/27/98 | 147182505 | 46 |
| | | | | | 94.05 | 2/27/98 | 147182653 | 46 |
| | | | | | 376.24 | 3/9/98 | 148229362 | 36 |
| | | | | | 451.23 | 3/9/98 | 148436777 | 36 |
| | | | | | 256.00 | 3/10/98 | 146017413 | 35 |
| | | | | | 1,000.00 | 3/10/98 | 148587025 | 35 |
| | | | | | 28.45 | 3/10/98 | 149260713 | 35 |
| | | | | | 1,234.05 | 3/10/98 | 149295941 | 35 |
| | | | | | 26,268.92 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/15/98 | | LFC-323 | 220,799.50 | | | | | |
| | | | | | 6,819.00 | 1/28/98 | 142893155 | 77 |
| | | | | | 2,780.70 | 3/3/98 | 146782164 | 43 |
| | | | | | 2,785.35 | 3/3/98 | 146782792 | 43 |
| | | | | | 13,794.00 | 3/3/98 | 146783261 | 43 |
| | | | | | 10,516.00 | 3/3/98 | 146783428 | 43 |
| | | | | | 6,229.10 | 3/3/98 | 147021950 | 43 |
| | | | | | 36.27 | 3/3/98 | 147219596 | 43 |
| | | | | | 5,896.00 | 3/3/98 | 147402382 | 43 |
| | | | | | 1,990.00 | 3/3/98 | 147403059 | 43 |
| | | | | | 36.27 | 3/3/98 | 147403299 | 43 |
| | | | | | 6,495.00 | 3/3/98 | 147605636 | 43 |
| | | | | | 3,157.35 | 3/4/98 | 146021068 | 42 |
| | | | | | 2,780.70 | 3/4/98 | 147402531 | 42 |
| | | | | | 8,844.00 | 3/4/98 | 148016694 | 42 |
| | | | | | 1,474.00 | 3/4/98 | 148016876 | 42 |
| | | | | | 36,960.00 | 3/4/98 | 148018641 | 42 |
| | | | | | 14,457.37 | 3/4/98 | 148019870 | 42 |

# INACOM

### *Payments Made*
### *...before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 23,168.22 | 3/4/98 | 148019961 | 42 |
| | | | | | 3,310.00 | 3/4/98 | 148228570 | 42 |
| | | | | | 9,753.00 | 3/5/98 | 145786042 | 41 |
| | | | | | 9,720.60 | 3/5/98 | 146393285 | 41 |
| | | | | | 19,441.20 | 3/5/98 | 146779871 | 41 |
| | | | | | 2,645.91 | 3/5/98 | 147022222 | 41 |
| | | | | | 1,390.35 | 3/5/98 | 147402648 | 41 |
| | | | | | 2,785.35 | 3/5/98 | 147402846 | 41 |
| | | | | | 6,113.90 | 3/5/98 | 147605513 | 41 |
| | | | | | 1,390.35 | 3/5/98 | 148018930 | 41 |
| | | | | | 2,785.35 | 3/5/98 | 148019102 | 41 |
| | | | | | 11,770.16 | 3/5/98 | 148228810 | 41 |
| | | | | | 1,474.00 | 3/5/98 | 148252158 | 41 |
| | | | | | 220,799.50 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/17/98 | | 177469 | 149.00 | | | | | |
| | | | | | 149.00 | 3/27/98 | 151006095 | 21 |
| | | | | | 149.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/17/98 | | 178236 | 776.72 | | | | | |
| | | | | | 776.72 | 3/20/98 | 151208832 | 28 |
| | | | | | 776.72 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/17/98 | | LFC-324 | 1,952,251.38 | | | | | |
| | | | | | 5,500.00 | 2/20/98 | 145975124 | 56 |
| | | | | | 116,250.00 | 2/23/98 | 145974556 | 53 |
| | | | | | 750.00 | 2/23/98 | 145975264 | 53 |
| | | | | | 967.00 | 2/23/98 | 146351804 | 53 |
| | | | | | 150.41 | 2/23/98 | 146351887 | 53 |
| | | | | | 967.00 | 2/23/98 | 146358312 | 53 |
| | | | | | 300.82 | 2/23/98 | 146358452 | 53 |
| | | | | | 156.41 | 2/23/98 | 146546973 | 53 |
| | | | | | 7,678.00 | 2/23/98 | 146549092 | 53 |
| | | | | | 3,759.00 | 2/23/98 | 146550140 | 63 |
| | | | | | 58,125.00 | 2/23/98 | 146633417 | 53 |
| | | | | | 77.00 | 2/24/98 | 144177201 | 52 |
| | | | | | 86,250.00 | 2/24/98 | 145974135 | 52 |
| | | | | | 189,200.00 | 2/24/98 | 145974796 | 52 |
| | | | | | 1,000.00 | 2/24/98 | 145975439 | 52 |

# *INACOM*

### *Payments Made*
### *before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | **2/1/98 thru** | **3/17/00** |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,957.00 | 2/24/98 | 146359054 | 52 |
| | | | | | 5,938.00 | 2/24/98 | 146359468 | 52 |
| | | | | | 1,017.00 | 2/24/98 | 146630546 | 52 |
| | | | | | 49,949.50 | 2/24/98 | 146632559 | 52 |
| | | | | | 13,600.00 | 2/24/98 | 146632732 | 52 |
| | | | | | 13,600.00 | 2/24/98 | 146632781 | 52 |
| | | | | | 58,125.00 | 2/24/98 | 146633128 | 52 |
| | | | | | 58,125.00 | 2/24/98 | 146633243 | 52 |
| | | | | | 4,450.00 | 2/24/98 | 146634969 | 52 |
| | | | | | 1,017.00 | 2/24/98 | 146635123 | 52 |
| | | | | | 4,450.00 | 2/24/98 | 146635768 | 52 |
| | | | | | 137.10 | 2/24/98 | 146665344 | 52 |
| | | | | | 137.10 | 2/24/98 | 146670351 | 52 |
| | | | | | 58,125.00 | 2/25/98 | 146633607 | 51 |
| | | | | | 1,750.00 | 2/25/98 | 146635941 | 51 |
| | | | | | 27,036.77 | 2/25/98 | 146738109 | 51 |
| | | | | | 3,488.66 | 2/26/98 | 146738257 | 50 |
| | | | | | 23,460.50 | 2/26/98 | 147142194 | 50 |
| | | | | | 208.05 | 2/26/98 | 147181085 | 50 |
| | | | | | 208.05 | 2/26/98 | 147181228 | 50 |
| | | | | | 284.05 | 2/26/98 | 147181879 | 50 |
| | | | | | 47.45 | 2/26/98 | 147182190 | 50 |
| | | | | | 14,505.00 | 2/26/98 | 147271290 | 50 |
| | | | | | 613.00 | 2/26/98 | 147276364 | 50 |
| | | | | | 299.00 | 2/27/98 | 144511235 | 49 |
| | | | | | 487.00 | 2/27/98 | 145048609 | 49 |
| | | | | | 3,970.80 | 2/27/98 | 146544267 | 49 |
| | | | | | 189,200.00 | 2/27/98 | 146719711 | 49 |
| | | | | | 67,445.00 | 2/27/98 | 147142046 | 49 |
| | | | | | 46,132.05 | 2/27/98 | 147270987 | 49 |
| | | | | | 803.12 | 2/27/98 | 147391130 | 49 |
| | | | | | 13,600.00 | 2/27/98 | 147415954 | 49 |
| | | | | | 25,450.00 | 2/27/98 | 147416200 | 49 |
| | | | | | 25,450.00 | 2/27/98 | 147416457 | 49 |
| | | | | | 5,500.00 | 2/27/98 | 147416644 | 49 |
| | | | | | 5,500.00 | 2/27/98 | 147418867 | 49 |
| | | | | | 3,067.00 | 2/27/98 | 147464531 | 49 |
| | | | | | 823.31 | 2/27/98 | 147637649 | 49 |
| | | | | | 53.00 | 2/27/98 | 147649107 | 49 |
| | | | | | 1,050.93 | 3/4/98 | 147241533 | 44 |
| | | | | | 2,102.00 | 3/4/98 | 147467336 | 44 |

# INACOM

**Payments Made**
...Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 97,980.00 | 3/4/98 | 147649453 | 44 |
| | | | | | 2,544.00 | 3/5/98 | 147789333 | 43 |
| | | | | | 2,624.00 | 3/5/98 | 147794598 | 43 |
| | | | | | 5,928.00 | 3/9/98 | 147403372 | 39 |
| | | | | | 6,965.70 | 3/9/98 | 148018377 | 39 |
| | | | | | 2,785.35 | 3/9/98 | 148018799 | 39 |
| | | | | | 1,474.00 | 3/9/98 | 148626435 | 39 |
| | | | | | 149.00 | 3/10/98 | 147789341 | 38 |
| | | | | | 149.00 | 3/10/98 | 147790943 | 38 |
| | | | | | 149.00 | 3/10/98 | 147794606 | 38 |
| | | | | | 3,482.85 | 3/10/98 | 148625726 | 38 |
| | | | | | 1,474.00 | 3/10/98 | 148828064 | 38 |
| | | | | | 1,199.70 | 3/10/98 | 148829914 | 38 |
| | | | | | 2,785.35 | 3/10/98 | 148829989 | 38 |
| | | | | | 1,390.35 | 3/10/98 | 148830136 | 38 |
| | | | | | 1,050.63 | 3/11/98 | 148194368 | 37 |
| | | | | | 6,280.00 | 3/11/98 | 148825870 | 37 |
| | | | | | 9,420.00 | 3/11/98 | 149155566 | 37 |
| | | | | | 22,467.98 | 3/11/98 | 149156234 | 37 |
| | | | | | 11,364.00 | 3/11/98 | 149157075 | 37 |
| | | | | | 13,578.00 | 3/11/98 | 149158321 | 37 |
| | | | | | 6,280.00 | 3/11/98 | 149158503 | 37 |
| | | | | | 64.80 | 3/11/98 | 149255689 | 37 |
| | | | | | 2,334.00 | 3/11/98 | 149300246 | 37 |
| | | | | | 1,920.00 | 3/11/98 | 149408429 | 37 |
| | | | | | 4,638.09 | 3/12/98 | 149155764 | 36 |
| | | | | | 3,400.00 | 3/12/98 | 149155897 | 36 |
| | | | | | 2,883.55 | 3/12/98 | 149156093 | 36 |
| | | | | | 24,360.00 | 3/12/98 | 149156523 | 36 |
| | | | | | 2,976.06 | 3/12/98 | 149157307 | 36 |
| | | | | | 1,104.00 | 3/12/98 | 149302911 | 36 |
| | | | | | 1,608.00 | 3/12/98 | 149373565 | 36 |
| | | | | | 5,632.00 | 3/12/98 | 149373755 | 36 |
| | | | | | 15,735.63 | 3/12/98 | 149408239 | 36 |
| | | | | | 8,850.00 | 3/12/98 | 149408577 | 36 |
| | | | | | 51,100.00 | 3/12/98 | 149409435 | 36 |
| | | | | | 61,320.00 | 3/12/98 | 149410516 | 36 |
| | | | | | 18,840.00 | 3/12/98 | 149563777 | 36 |
| | | | | | 9,420.00 | 3/12/98 | 149565350 | 36 |
| | | | | | 2,127.00 | 3/12/98 | 149565558 | 36 |
| | | | | | 46.32 | 3/12/98 | 149735094 | 36 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 603.57 | 3/13/98 | 149156648 | 35 |
| | | | | | 157.17 | 3/13/98 | 149156838 | 35 |
| | | | | | 11,332.00 | 3/13/98 | 149302697 | 35 |
| | | | | | 1,199.70 | 3/13/98 | 149408841 | 35 |
| | | | | | 3,310.00 | 3/13/98 | 149408965 | 35 |
| | | | | | 20,440.00 | 3/13/98 | 149562639 | 35 |
| | | | | | 20,440.00 | 3/13/98 | 149562696 | 35 |
| | | | | | 20,440.00 | 3/13/98 | 149562787 | 35 |
| | | | | | 11,534.20 | 3/13/98 | 149563199 | 35 |
| | | | | | 9,930.00 | 3/13/98 | 149563355 | 35 |
| | | | | | 2,271.99 | 3/13/98 | 149563512 | 35 |
| | | | | | 51,100.00 | 3/13/98 | 149565673 | 35 |
| | | | | | 41,181.30 | 3/13/98 | 149565855 | 35 |
| | | | | | 20,440.00 | 3/13/98 | 149813883 | 35 |
| | | | | | 20,440.00 | 3/13/98 | 149814022 | 35 |
| | | | | | 20,440.00 | 3/13/98 | 149814121 | 35 |
| | | | | | 6,965.70 | 3/16/98 | 148829773 | 32 |
| | | | | | 2,785.35 | 3/16/98 | 149409518 | 32 |
| | | | | | 36.27 | 3/16/98 | 149409666 | 32 |
| | | | | | 324.57 | 3/16/98 | 149409856 | 32 |
| | | | | | 51,100.00 | 3/16/98 | 149809881 | 32 |
| | | | | | 803.12 | 3/17/98 | 150067874 | 31 |
| | | | | | 1,083.00 | 3/19/98 | 148437569 | 29 |
| | | | | | 8,722.00 | 3/19/98 | 149823296 | 29 |
| | | | | | 1,952,251.38 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 4/23/98 | | LFC-325 | 37,475.15 | | | | | |
| | | | | | 2,644.00 | 3/18/98 | 149834277 | 36 |
| | | | | | 1,007.64 | 3/18/98 | 149999054 | 36 |
| | | | | | 4,071.00 | 3/19/98 | 149839292 | 35 |
| | | | | | 306.82 | 3/19/98 | 149839771 | 35 |
| | | | | | 5,200.00 | 3/19/98 | 149943847 | 35 |
| | | | | | 150.41 | 3/19/98 | 150097392 | 35 |
| | | | | | 1,175.00 | 3/19/98 | 150097566 | 35 |
| | | | | | 14,785.00 | 3/19/98 | 150097723 | 35 |
| | | | | | 2,548.94 | 3/19/98 | 150099893 | 35 |
| | | | | | 1,250.00 | 3/19/98 | 150509909 | 35 |
| | | | | | 26.63 | 3/19/98 | 151023744 | 35 |
| | | | | | 223.00 | 3/20/98 | 143459980 | 34 |
| | | | | | 3,785.69 | 3/20/98 | 150099737 | 34 |

# *INACOM*

*Payments Made*

.....*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 162.41 | 3/20/98 | 150485951 | 34 |
| | | | | | 138.61 | 3/20/98 | 150489029 | 34 |
| | | | | | 37,475.15 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/24/98 | | LFC-326 | 703,885.00 | | | | | |
| | | | | | 6,735.00 | 3/2/98 | 147274690 | 53 |
| | | | | | 116,250.00 | 3/2/98 | 147417463 | 53 |
| | | | | | 189,200.00 | 3/2/98 | 147417653 | 53 |
| | | | | | 86,250.00 | 3/3/98 | 147416903 | 52 |
| | | | | | 116,250.00 | 3/3/98 | 147417265 | 52 |
| | | | | | 189,200.00 | 3/3/98 | 147418255 | 52 |
| | | | | | 703,885.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/27/98 | | LFC-327 | 457,857.80 | | | | | |
| | | | | | 3,872.76 | 2/23/98 | 146539978 | 63 |
| | | | | | 86,250.00 | 3/4/98 | 145974275 | 54 |
| | | | | | 7,428.00 | 3/4/98 | 147276653 | 54 |
| | | | | | 86,250.00 | 3/4/98 | 147417000 | 54 |
| | | | | | 43.49 | 3/4/98 | 148001460 | 54 |
| | | | | | 48,990.00 | 3/5/98 | 147648430 | 53 |
| | | | | | 25,450.00 | 3/6/98 | 148586548 | 52 |
| | | | | | 13,600.00 | 3/6/98 | 148657307 | 52 |
| | | | | | 13,600.00 | 3/6/98 | 148657828 | 52 |
| | | | | | 25,450.00 | 3/6/98 | 148658370 | 52 |
| | | | | | 25,450.00 | 3/6/98 | 148658529 | 52 |
| | | | | | 25,450.00 | 3/6/98 | 148658727 | 52 |
| | | | | | 144.57 | 3/16/98 | 149298192 | 42 |
| | | | | | 40.71 | 3/16/98 | 149577199 | 42 |
| | | | | | 58.73 | 3/17/98 | 149291197 | 41 |
| | | | | | 81.00 | 3/17/98 | 149483455 | 41 |
| | | | | | 6,320.00 | 3/17/98 | 149721771 | 41 |
| | | | | | 6,320.00 | 3/17/98 | 149780835 | 41 |
| | | | | | 11,887.42 | 3/17/98 | 149784852 | 41 |
| | | | | | 7,708.00 | 3/17/98 | 149808867 | 41 |
| | | | | | 42.27 | 3/17/98 | 149831356 | 41 |
| | | | | | 6,014.00 | 3/17/98 | 149840316 | 41 |
| | | | | | 3,067.00 | 3/17/98 | 149853053 | 41 |
| | | | | | 13,600.00 | 3/17/98 | 149862005 | 41 |
| | | | | | 13,600.00 | 3/17/98 | 149862294 | 41 |
| | | | | | 25,450.00 | 3/17/98 | 149944068 | 41 |

# INACOM

### Payments Made
##### ...before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 42.66 | 3/17/98 | 149998213 | 41 |
| | | | | | 45.55 | 3/17/98 | 150035988 | 41 |
| | | | | | 191.53 | 3/17/98 | 150474120 | 41 |
| | | | | | 948.70 | 3/17/98 | 150474559 | 41 |
| | | | | | 311.00 | 3/20/98 | 150484657 | 38 |
| | | | | | 150.41 | 3/23/98 | 150510030 | 35 |
| | | | | | 457,857.80 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/29/98 | | LFC-328 | 460,314.54 | | | | | |
| | | | | | 129.00 | 3/16/98 | 149299596 | 44 |
| | | | | | 1,622.85 | 3/17/98 | 149156754 | 43 |
| | | | | | 10,446.55 | 3/17/98 | 149408767 | 43 |
| | | | | | 2,282.00 | 3/17/98 | 149806933 | 43 |
| | | | | | 15,450.00 | 3/17/98 | 149817819 | 43 |
| | | | | | 15,450.00 | 3/17/98 | 149816007 | 43 |
| | | | | | 15,450.00 | 3/17/98 | 149818239 | 43 |
| | | | | | 7,725.00 | 3/17/98 | 149822926 | 43 |
| | | | | | 5,122.56 | 3/17/98 | 150061950 | 43 |
| | | | | | 20,440.00 | 3/17/98 | 150063352 | 43 |
| | | | | | 20,440.00 | 3/17/98 | 150063428 | 43 |
| | | | | | 20,440.00 | 3/17/98 | 150063477 | 43 |
| | | | | | 11,581.41 | 3/17/98 | 150064509 | 43 |
| | | | | | 17,928.96 | 3/17/98 | 150073328 | 43 |
| | | | | | 51,100.00 | 3/17/98 | 150073484 | 43 |
| | | | | | 8,114.25 | 3/17/98 | 150073922 | 43 |
| | | | | | 969.99 | 3/17/98 | 150074979 | 43 |
| | | | | | 8,596.00 | 3/17/98 | 150076289 | 43 |
| | | | | | 5,492.00 | 3/17/98 | 150332054 | 43 |
| | | | | | 2,561.00 | 3/18/98 | 149809055 | 42 |
| | | | | | 2,730.00 | 3/18/98 | 149824260 | 42 |
| | | | | | 7,680.00 | 3/18/98 | 150064640 | 42 |
| | | | | | 23,170.00 | 3/18/98 | 150066256 | 42 |
| | | | | | 54,787.45 | 3/18/98 | 150075935 | 42 |
| | | | | | 3,140.00 | 3/18/98 | 150331759 | 42 |
| | | | | | 51,100.00 | 3/18/98 | 150332880 | 42 |
| | | | | | 2,288.14 | 3/18/98 | 150581868 | 42 |
| | | | | | 9,234.00 | 3/19/98 | 150561504 | 41 |
| | | | | | 10,038.38 | 3/19/98 | 150562064 | 41 |
| | | | | | 51,100.00 | 3/19/98 | 150564458 | 41 |
| | | | | | 3,693.00 | 3/19/98 | 150616221 | 41 |

# *INACOM*

## *Payments Made*

### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 460,314.54 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 4/30/98 | | LFC-329 | 80.70 | | | | | |
| | | | | | 80.70 | 3/17/98 | 149998726 | 44 |
| | | | | | 80.70 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 5/1/98 | | LFC-330 | 148,838.20 | | | | | |
| | | | | | 13.95 | 2/24/98 | 146779434 | 66 |
| | | | | | 1,709.86 | 3/20/98 | 146020441 | 42 |
| | | | | | 2,124.00 | 3/20/98 | 150562429 | 42 |
| | | | | | 5,570.70 | 3/20/98 | 150564581 | 42 |
| | | | | | 1,390.35 | 3/20/98 | 150564706 | 42 |
| | | | | | 147.87 | 3/20/98 | 151034592 | 42 |
| | | | | | 324.57 | 3/20/98 | 151037991 | 42 |
| | | | | | 2,935.00 | 3/24/98 | 150816452 | 38 |
| | | | | | 2,231.00 | 3/24/98 | 151034279 | 38 |
| | | | | | 3,220.00 | 3/24/98 | 151034378 | 38 |
| | | | | | 3,045.00 | 3/24/98 | 151034469 | 38 |
| | | | | | 157.17 | 3/24/98 | 151038163 | 38 |
| | | | | | 4,099.00 | 3/24/98 | 151040185 | 38 |
| | | | | | 3,633.00 | 3/24/98 | 151040805 | 38 |
| | | | | | 3,310.00 | 3/24/98 | 151272382 | 38 |
| | | | | | 7,683.84 | 3/24/98 | 151272531 | 38 |
| | | | | | 8,738.46 | 3/24/98 | 151272770 | 38 |
| | | | | | 649.14 | 3/24/98 | 151273018 | 38 |
| | | | | | 10,446.55 | 3/25/98 | 150560928 | 37 |
| | | | | | 36.27 | 3/25/98 | 151034691 | 37 |
| | | | | | 157.17 | 3/25/98 | 151038080 | 37 |
| | | | | | 1,842.98 | 3/25/98 | 151255361 | 37 |
| | | | | | 8,476.00 | 3/25/98 | 151272200 | 37 |
| | | | | | 6,120.00 | 3/25/98 | 151272267 | 37 |
| | | | | | 1,545.00 | 3/25/98 | 151272630 | 37 |
| | | | | | 1,207.14 | 3/25/98 | 151272887 | 37 |
| | | | | | 5,848.00 | 3/25/98 | 151495280 | 37 |
| | | | | | 7,725.00 | 3/25/98 | 151759644 | 37 |
| | | | | | 1,298.28 | 3/25/98 | 151760006 | 37 |
| | | | | | 11,366.46 | 3/25/98 | 151959681 | 37 |
| | | | | | 3,140.00 | 3/26/98 | 151272143 | 36 |
| | | | | | 6,762.00 | 3/26/98 | 151758802 | 36 |
| | | | | | 9,930.00 | 3/26/98 | 151759032 | 36 |

# INACOM

### *Payments Made*
... *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,767.10 | 3/26/98 | 151759180 | 36 |
| | | | | | 6,620.00 | 3/26/98 | 151759529 | 36 |
| | | | | | 2,830.05 | 3/26/98 | 151759743 | 36 |
| | | | | | 603.57 | 3/26/98 | 151759867 | 36 |
| | ' | | | | 2,915.00 | 3/26/98 | 151960655 | 36 |
| | | | | | 784.72 | 3/27/98 | 152167813 | 35 |
| | | | | | 2,452.00 | 3/30/98 | 151952900 | 32 |
| | | | | | 148,838.20 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 5/5/98 | | 162056 | 59,940.00 | | | | | |
| | | | | | 59,940.00 | 3/27/98 | 151953064 | 39 |
| | | | | | 59,940.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 5/5/98 | | 5100363317 | 150.41 | | | | | |
| | | | | | 150.41 | 2/13/98 | 145048484 | 81 |
| | | | | | 150.41 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 5/5/98 | | LFC-331 | 726,165.82 | | | | | |
| | | | | | 381.27 | 2/26/98 | 147429542 | 68 |
| | | | | | 81,250.00 | 3/11/98 | 148587447 | 55 |
| | | | | | 81,250.00 | 3/11/98 | 148587637 | 55 |
| | | | | | 81,250.00 | 3/11/98 | 148659196 | 55 |
| | | | | | 81,250.00 | 3/11/98 | 148661461 | 55 |
| | | | | | 5,840.94 | 3/11/98 | 148728348 | 55 |
| | | | | | 375.06 | 3/11/98 | 148849805 | 55 |
| | | | | | 37.05 | 3/11/98 | 149261349 | 55 |
| | | | | | 2,849.05 | 3/11/98 | 149513004 | 55 |
| | | | | | 30,745.80 | 3/12/98 | 148860976 | 54 |
| | | | | | 111,250.00 | 3/13/98 | 148587777 | 53 |
| | | | | | 111,250.00 | 3/13/98 | 148662976 | 53 |
| | | | | | 36.45 | 3/17/98 | 150268191 | 49 |
| | | | | | 306.82 | 3/19/98 | 149986655 | 47 |
| | | | | | 48,990.00 | 3/23/98 | 149162865 | 43 |
| | | | | | 3,430.26 | 3/23/98 | 150100113 | 43 |
| | | | | | 4,566.00 | 3/23/98 | 150491850 | 43 |
| | | | | | 1,357.00 | 3/23/98 | 150509701 | 43 |
| | | | | | 154.06 | 3/24/98 | 150100121 | 42 |
| | | | | | 3,679.39 | 3/24/98 | 150484335 | 42 |
| | | | | | 45,500.00 | 3/24/98 | 150509396 | 42 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98  thru | 3/17/00 |

*Vendor:* *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,199.00 | 3/24/98 | 150549061 | 42 |
| | | | | | 2,345.65 | 3/24/98 | 150866788 | 42 |
| | | | | | 144.57 | 3/24/98 | 150871143 | 42 |
| | | | | | 19,340.00 | 3/24/98 | 151252491 | 42 |
| | | | | | 132.05 | 3/24/98 | 151411248 | 42 |
| | | | | | 2,255.40 | 3/24/98 | 151548575 | 42 |
| | | | | | 728,165.82 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/6/98 | | LFC-332 | 320.25 | | | | | |
| | | | | | 320.25 | 3/12/98 | 149292534 | 55 |
| | | | | | 320.25 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/7/98 | | LFC-333 | 942,805.16 | | | | | |
| | | | | | 30,014.56 | 3/6/98 | 148626229 | 62 |
| | | | | | 6,860.52 | 3/25/98 | 151145562 | 43 |
| | | | | | 2,225.00 | 3/25/98 | 151258514 | 43 |
| | | | | | 3,697.78 | 3/25/98 | 151345964 | 43 |
| | | | | | 24,975.00 | 3/25/98 | 151498797 | 43 |
| | | | | | 25,450.00 | 3/25/98 | 151500055 | 43 |
| | | | | | 20,874.00 | 3/25/98 | 151545191 | 43 |
| | | | | | 583.81 | 3/25/98 | 151776986 | 43 |
| | | | | | 26.63 | 3/25/98 | 151978012 | 43 |
| | | | | | 18,200.00 | 3/26/98 | 151254059 | 42 |
| | | | | | 1,000.00 | 3/26/98 | 151344090 | 42 |
| | | | | | 81,250.00 | 3/26/98 | 151499449 | 42 |
| | | | | | 10,792.00 | 3/26/98 | 151735842 | 42 |
| | | | | | 19,375.00 | 3/27/98 | 151256385 | 41 |
| | | | | | 72,100.00 | 3/27/98 | 151343795 | 41 |
| | | | | | 81,250.00 | 3/27/98 | 151499217 | 41 |
| | | | | | 81,250.00 | 3/27/98 | 151503380 | 41 |
| | | | | | 81,250.00 | 3/27/98 | 151503547 | 41 |
| | | | | | 3,411.69 | 3/27/98 | 151733458 | 41 |
| | | | | | 144.57 | 3/27/98 | 151743275 | 41 |
| | | | | | 88.77 | 3/27/98 | 151743606 | 41 |
| | | | | | 6,620.00 | 3/27/98 | 152128682 | 41 |
| | | | | | 649.14 | 3/27/98 | 152128732 | 41 |
| | | | | | 72,100.00 | 3/30/98 | 151343845 | 38 |
| | | | | | 81,250.00 | 3/30/98 | 151503703 | 38 |
| | | | | | 81,250.00 | 3/30/98 | 151503927 | 38 |
| | | | | | 71,141.00 | 3/30/98 | 151769767 | 38 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 16,840.53 | 3/31/98 | 151732294 | 37 |
| | | | | | 5,875.00 | 3/31/98 | 151734605 | 37 |
| | | | | | 3,114.00 | 3/31/98 | 152202958 | 37 |
| | | | | | 88.77 | 3/31/98 | 152470530 | 37 |
| | | | | | 13,600.00 | 3/31/98 | 152470886 | 37 |
| | | | | | 25,449.50 | 3/31/98 | 152470902 | 37 |
| | | | | | 7.87 | 4/1/98 | 152822110 | 36 |
| | | | | | 942,805.16 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/8/98 | | LFC-334 | 4,448.81 | | | | | |
| | | | | | 764.72 | 4/3/98 | 153021902 | 35 |
| | | | | | 2,846.80 | 4/3/98 | 153176375 | 35 |
| | | | | | 837.29 | 4/3/98 | 153237649 | 35 |
| | | | | | 4,448.81 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/11/98 | | LFC-335 | 81,740.48 | | | | | |
| | | | | | 1,169.94 | 3/31/98 | 151949971 | 41 |
| | | | | | 4,582.00 | 3/31/98 | 152057741 | 41 |
| | | | | | 33,149.04 | 3/31/98 | 152128450 | 41 |
| | | | | | 6,620.00 | 3/31/98 | 152475497 | 41 |
| | | | | | 3,343.00 | 3/31/98 | 152475505 | 41 |
| | | | | | 9,270.00 | 3/31/98 | 152475521 | 41 |
| | | | | | 649.14 | 3/31/98 | 152475554 | 41 |
| | | | | | 157.17 | 3/31/98 | 152475562 | 41 |
| | | | | | 973.71 | 3/31/98 | 152614111 | 41 |
| | | | | | 6,965.70 | 4/1/98 | 151951431 | 40 |
| | | | | | 8,522.52 | 4/1/98 | 152068300 | 40 |
| | | | | | 3,900.42 | 4/1/98 | 152475539 | 40 |
| | | | | | 36.27 | 4/1/98 | 152475547 | 40 |
| | | | | | 2,077.00 | 4/1/98 | 152613212 | 40 |
| | | | | | 324.57 | 4/1/98 | 152618308 | 40 |
| | | | | | 81,740.48 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/12/98 | | 183027 | 2,558.00 | | | | | |
| | | | | | 2,558.00 | 3/24/98 | 151006087 | 49 |
| | | | | | 2,558.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/12/98 | | LFC-336 | 481,591.25 | | | | | |

# INACOM
### Payments Made
#### ...before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,501.08 | 4/2/98 | 152475489 | 40 |
| | | | | | 3,878.91 | 4/2/98 | 152554077 | 40 |
| | | | | | 9,930.00 | 4/2/98 | 152613642 | 40 |
| | | | | | 2,226.48 | 4/2/98 | 152613964 | 40 |
| | | | | | 3,360.00 | 4/2/98 | 152817367 | 40 |
| | | | | | 3,045.00 | 4/2/98 | 152817565 | 40 |
| | | | | | 1,390.35 | 4/2/98 | 152818068 | 40 |
| | | | | | 390.39 | 4/2/98 | 152860169 | 40 |
| | | | | | 14,200.00 | 4/2/98 | 153007208 | 40 |
| | | | | | 6,792.00 | 4/2/98 | 153007695 | 40 |
| | | | | | 7,100.00 | 4/2/98 | 153008164 | 40 |
| | | | | | 61.55 | 4/3/98 | 149409757 | 39 |
| | | | | | 836.07 | 4/3/98 | 151953023 | 39 |
| | | | | | 16,980.30 | 4/3/98 | 153006564 | 39 |
| | | | | | 20,773.83 | 4/3/98 | 153008529 | 39 |
| | | | | | 58,475.25 | 4/3/98 | 153020631 | 39 |
| | | | | | 2,367.14 | 4/3/98 | 153041942 | 39 |
| | | | | | 2,631.08 | 4/3/98 | 153206321 | 39 |
| | | | | | 187.00 | 4/6/98 | 148218365 | 36 |
| | | | | | 2,618.72 | 4/6/98 | 153062278 | 36 |
| | | | | | 25,450.00 | 4/6/98 | 153222179 | 36 |
| | | | | | 13,600.00 | 4/6/98 | 153222427 | 36 |
| | | | | | 6,800.00 | 4/6/98 | 153222872 | 36 |
| | | | | | 583.61 | 4/6/98 | 153372503 | 36 |
| | | | | | 711.11 | 4/7/98 | 152608220 | 35 |
| | | | | | 2,221.00 | 4/7/98 | 152727186 | 35 |
| | | | | | 11,019.93 | 4/7/98 | 153020227 | 35 |
| | | | | | 2,725.45 | 4/7/98 | 153349204 | 35 |
| | | | | | 18,940.00 | 4/7/98 | 153450846 | 35 |
| | | | | | 13,600.00 | 4/7/98 | 153461512 | 35 |
| | | | | | 13,600.00 | 4/7/98 | 153461678 | 35 |
| | | | | | 25,450.00 | 4/7/98 | 153462437 | 35 |
| | | | | | 25,450.00 | 4/7/98 | 153462502 | 35 |
| | | | | | 80,000.00 | 4/7/98 | 153462742 | 35 |
| | | | | | 80,000.00 | 4/7/98 | 153462882 | 35 |
| | | | | | 875.00 | 4/7/98 | 153463716 | 35 |
| | | | | | 1,820.00 | 4/7/98 | 153465596 | 35 |
| | | | | | 481,591.25 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |

| /13/98 | LFC-337 | 272,249.31 | | | | | | |

# *INACOM*

*Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,740.82 | 4/3/98 | 153206487 | 40 |
| | | | | | 2,883.55 | 4/6/98 | 152613501 | 37 |
| | | | | | 17,275.30 | 4/6/98 | 153206768 | 37 |
| | | | | | 631.47 | 4/6/98 | 153446497 | 37 |
| | | | | | 3,482.85 | 4/7/98 | 152816708 | 36 |
| | | | | | 6,951.75 | 4/7/98 | 153007471 | 36 |
| | | | | | 2,826.00 | 4/7/98 | 153206644 | 36 |
| | | | | | 10,970.40 | 4/7/98 | 153445283 | 36 |
| | | | | | 3,550.00 | 4/7/98 | 153445598 | 36 |
| | | | | | 4,103.28 | 4/7/98 | 153445960 | 36 |
| | | | | | 36.27 | 4/7/98 | 153446398 | 36 |
| | | | | | 157.17 | 4/7/98 | 153446547 | 36 |
| | | | | | 12,675.49 | 4/7/98 | 153451448 | 36 |
| | | | | | 11,320.20 | 4/7/98 | 153681010 | 36 |
| | | | | | 603.57 | 4/7/98 | 153661358 | 36 |
| | | | | | 2,508.21 | 4/8/98 | 153206222 | 35 |
| | | | | | 3,220.00 | 4/8/98 | 153445408 | 35 |
| | | | | | 46,780.20 | 4/8/98 | 153445721 | 35 |
| | | | | | 35,065.15 | 4/8/98 | 153445788 | 35 |
| | | | | | 9,096.00 | 4/8/98 | 153446323 | 35 |
| | | | | | 23,390.10 | 4/8/98 | 153681200 | 35 |
| | | | | | 157.17 | 4/8/98 | 153681461 | 35 |
| | | | | | 5,935.38 | 4/8/98 | 153681770 | 35 |
| | | | | | 7,048.26 | 4/8/98 | 153869177 | 35 |
| | | | | | 7,538.00 | 4/8/98 | 153869730 | 35 |
| | | | | | 9,132.00 | 4/8/98 | 153869961 | 35 |
| | | | | | 3,859.46 | 4/9/98 | 153868765 | 34 |
| | | | | | 9,496.26 | 4/9/98 | 153869963 | 34 |
| | | | | | 2,995.00 | 4/9/98 | 153869490 | 34 |
| | | | | | 25,600.00 | 4/9/98 | 153869565 | 34 |
| | | | | | 272,249.31 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/14/98 | | LFC-338 | 2,880.05 | | – – | | | |
| | | | | | 375.90 | 4/8/98 | 153996459 | 36 |
| | | | | | 179.00 | 4/9/98 | 154256838 | 35 |
| | | | | | 2,306.16 | 4/10/98 | 154034722 | 34 |
| | | | | | 18.99 | 4/10/98 | 154418677 | 34 |
| | | | | | 2,880.05 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/15/98 | | LFC-339 | 16,333.00 | | | | | |

# INACOM

### ᵖayments Made
····ᵇefore the Preference Period

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:**  *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 9,292.00 | 4/7/98 | 153040621 | 38 |
| | | | | | 7,041.00 | 4/7/98 | 153671516 | 38 |
| | | | | | 16,333.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/18/98 | | LFC-340 | 5,741.00 | | | | | |
| | | | | | 1,714.00 | 2/25/98 | 146186176 | 82 |
| | | | | | 1,714.00 | 2/26/98 | 146768171 | 81 |
| | | | | | 2,313.00 | 4/10/98 | 153671870 | 38 |
| | | | | | 5,741.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/19/98 | | LFC-341 | 213,426.03 | | | | | |
| | | | | | 2,780.70 | 2/25/98 | 146221817 | 83 |
| | | | | | 2,524.08 | 3/5/98 | 148019359 | 75 |
| | | | | | 2,780.70 | 3/6/98 | 147402739 | 74 |
| | | | | | 1,858.14 | 3/9/98 | 148019599 | 71 |
| | | | | | 36,108.00 | 3/17/98 | 149808750 | 63 |
| | | | | | 20,440.00 | 3/17/98 | 150329720 | 63 |
| | | | | | 20,440.00 | 3/17/98 | 150329951 | 63 |
| | | | | | 20,440.00 | 3/17/98 | 150330025 | 63 |
| | | | | | 459.99 | 3/26/98 | 151280849 | 54 |
| | | | | | 2,780.70 | 3/26/98 | 151759818 | 54 |
| | | | | | 16,054.02 | 3/27/98 | 151953536 | 53 |
| | | | | | 2,780.70 | 3/27/98 | 151959418 | 53 |
| | | | | | 1,199.70 | 3/31/98 | 151951589 | 49 |
| | | | | | 8,928.36 | 3/31/98 | 151953403 | 49 |
| | | | | | 9.90 | 4/1/98 | 151923158 | 48 |
| | | | | | 2,780.70 | 4/2/98 | 152818183 | 47 |
| | | | | | 7,400.00 | 4/3/98 | 153006275 | 46 |
| | | | | | 2,780.70 | 4/7/98 | 153446117 | 42 |
| | | | | | 8,928.36 | 4/8/98 | 153680814 | 41 |
| | | | | | 5,892.00 | 4/10/98 | 153870043 | 39 |
| | | | | | 2,860.00 | 4/10/98 | 154073464 | 39 |
| | | | | | 1,846.50 | 4/13/98 | 153415500 | 36 |
| | | | | | 5,770.00 | 4/13/98 | 154207021 | 36 |
| | | | | | 13,600.00 | 4/13/98 | 154438527 | 36 |
| | | | | | 13,600.00 | 4/13/98 | 154439376 | 36 |
| | | | | | 3,257.78 | 4/14/98 | 154093652 | 35 |
| | | | | | 4,450.00 | 4/14/98 | 154118178 | 35 |
| | | | | | 300.00 | 4/14/98 | 154303937 | 35 |
| | | | | | 375.00 | 4/14/98 | 154441265 | 35 |

# *INACOM*

### *Payments Made*

*Before the Preference Period*

| | | | | Report Restrictions | | |
|---|---|---|---|---|---|---|
| | | | Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 213,426.03 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/20/98 | | LFC-342 | 594,371.08 | | | | | |
| | | | | | 8,490.15 | 4/1/98 | 152817847 | 49 |
| | | | | | 1,390.35 | 4/13/98 | 154073548 | 37 |
| | | | | | 599.85 | 4/13/98 | 154073670 | 37 |
| | | | | | 5,561.40 | 4/13/98 | 154073746 | 37 |
| | | | | | 464.07 | 4/13/98 | 154073928 | 37 |
| | | | | | 3,310.00 | 4/14/98 | 153869363 | 36 |
| | | | | | 2,780.70 | 4/14/98 | 154073712 | 36 |
| | | | | | 14,450.00 | 4/14/98 | 154354625 | 36 |
| | | | | | 12,700.00 | 4/14/98 | 154354724 | 36 |
| | | | | | 17,340.00 | 4/14/98 | 154404610 | 36 |
| | | | | | 14,450.00 | 4/14/98 | 154405054 | 36 |
| | | | | | 30,450.00 | 4/15/98 | 154354807 | 35 |
| | | | | | 30,480.00 | 4/15/98 | 154404651 | 35 |
| | | | | | 36,540.00 | 4/15/98 | 154404701 | 35 |
| | | | | | 12,700.00 | 4/15/98 | 154405104 | 35 |
| | | | | | 30,450.00 | 4/15/98 | 154405120 | 35 |
| | | | | | 1,199.70 | 4/15/98 | 154405682 | 35 |
| | | | | | 2,785.35 | 4/15/98 | 154405765 | 35 |
| | | | | | 3,890.00 | 4/15/98 | 154689277 | 35 |
| | | | | | 16,519.86 | 4/15/98 | 154689392 | 35 |
| | | | | | 628.68 | 4/15/98 | 154690341 | 35 |
| | | | | | 2,139.00 | 4/15/98 | 154692255 | 35 |
| | | | | | 10,115.00 | 4/15/98 | 154692420 | 35 |
| | | | | | 2,697.55 | 4/15/98 | 154692578 | 35 |
| | | | | | 145.08 | 4/15/98 | 154692933 | 35 |
| | | | | | 2,780.70 | 4/15/98 | 154952956 | 35 |
| | | | | | 2,397.00 | 4/15/98 | 154953236 | 35 |
| | | | | | 30,480.00 | 4/15/98 | 154955868 | 35 |
| | | | | | 36,540.00 | 4/15/98 | 154955991 | 35 |
| | | | | | 17,340.00 | 4/15/98 | 154956155 | 35 |
| | | | | | 23,000.00 | 4/16/98 | 120973277 | 34 |
| | | | | | 1,390.35 | 4/16/98 | 154952493 | 34 |
| | | | | | 157.17 | 4/16/98 | 154953061 | 34 |
| | | | | | 2,999.25 | 4/16/98 | 154953368 | 34 |
| | | | | | 2,999.25 | 4/16/98 | 154953467 | 34 |
| | | | | | 2,999.25 | 4/16/98 | 154953533 | 34 |
| | | | | | 2,999.25 | 4/16/98 | 154953566 | 34 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,999.25 | 4/16/98 | 154953632 | 34 |
| | | | | | 17,340.00 | 4/16/98 | 154956239 | 34 |
| | | | | | 176.00 | 4/16/98 | 154958045 | 34 |
| | | | | | 8,584.00 | 4/16/98 | 155068109 | 34 |
| | | | | | 82.77 | 4/16/98 | 155162290 | 34 |
| | | | | | 23,697.60 | 4/16/98 | 155165327 | 34 |
| | | | | | 26,880.00 | 4/17/98 | 154405708 | 33 |
| | | | | | 17,980.00 | 4/17/98 | 154952816 | 33 |
| | | | | | 39,507.36 | 4/17/98 | 155162175 | 33 |
| | | | | | 7,996.06 | 4/17/98 | 155164429 | 33 |
| | | | | | 11,154.34 | 4/17/96 | 155164585 | 33 |
| | | | | | 4,787.60 | 4/17/98 | 155164692 | 33 |
| | | | | | 27,487.14 | 4/17/98 | 155164924 | 33 |
| | | | | | 17,340.00 | 4/17/98 | 155361405 | 33 |
| | | | | | 594,371.08 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference – Invoices and Check Amount* | |
| 5/21/98 | | LFC-343 | 7,099.67 | | | | | |
| | | | | | 190.19 | 4/1/98 | 152936506 | 50 |
| | | | | | 3,070.88 | 4/14/98 | 154433346 | 37 |
| | | | | | 3,838.60 | 4/16/98 | 155060171 | 35 |
| | | | | | 7,099.67 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference – Invoices and Check Amount* | |
| 5/22/98 | | LFC-344 | 260,318.46 | | | | | |
| | | | | | 1,510.94 | 2/18/98 | 146330543 | 93 |
| | | | | | 7,305.00 | 3/26/98 | 151280631 | 57 |
| | | | | | 173.55 | 4/1/98 | 152470407 | 51 |
| | | | | | 67,100.00 | 4/1/98 | 152470936 | 51 |
| | | | | | 33.20 | 4/1/98 | 152563714 | 51 |
| | | | | | 47.45 | 4/1/98 | 152565420 | 51 |
| | | | | | 493.00 | 4/1/98 | 152580890 | 51 |
| | | | | | 4,026.34 | 4/1/98 | 152585246 | 51 |
| | | | | | 78.54 | 4/1/98 | 152599163 | 51 |
| | | | | | 144.57 | 4/1/98 | 152599502 | 51 |
| | | | | | 2,570.32 | 4/1/98 | 152600011 | 51 |
| | | | | | 5,620.00 | 4/1/98 | 152601720 | 51 |
| | | | | | 902.46 | 4/2/98 | 152470381 | 50 |
| | | | | | 19,270.00 | 4/2/98 | 152470423 | 50 |
| | | | | | 3,875.00 | 4/2/98 | 152470449 | 50 |
| | | | | | 947.00 | 4/2/98 | 152595831 | 50 |
| | | | | | 3,882.57 | 4/2/98 | 152596219 | 50 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 40,528.00 | 4/2/98 | 152603841 | 50 |
| | | | | | 2,161.00 | 4/2/98 | 152609988 | 50 |
| | | | | | 34.15 | 4/3/98 | 152582609 | 49 |
| | | | | | 59,600.00 | 4/3/98 | 152603536 | 49 |
| | | | | | 5,700.00 | 4/3/98 | 153130349 | 49 |
| | | | | | 284.05 | 4/3/98 | 153146036 | 49 |
| | | | | | 24,975.00 | 4/3/98 | 153221379 | 49 |
| | | | | | 2,670.32 | 4/3/98 | 153242391 | 49 |
| | | | | | 2,685.00 | 4/14/98 | 153672753 | 38 |
| | | | | | 1,966.31 | 4/14/98 | 154208623 | 38 |
| | | | | | 1,734.69 | 4/15/98 | 154513543 | 37 |
| | | | | | 260,318.46 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 5/27/98 | | LFC-345 | 175,996.37 | | | | | |
| | | | | | 2,250.32 | 4/20/98 | 155371008 | 37 |
| | | | | | 3,310.00 | 4/22/98 | 155366032 | 35 |
| | | | | | 4,412.00 | 4/22/98 | 155716251 | 35 |
| | | | | | 2,674.15 | 4/22/98 | 155723331 | 35 |
| | | | | | 159.79 | 4/22/98 | 155732613 | 35 |
| | | | | | 10,408.59 | 4/22/98 | 155760168 | 35 |
| | | | | | 32,193.00 | 4/22/98 | 155760267 | 35 |
| | | | | | 2,513.09 | 4/22/98 | 155822568 | 35 |
| | | | | | 2,858.32 | 4/22/98 | 155823909 | 35 |
| | | | | | 1,835.00 | 4/22/98 | 155845803 | 35 |
| | | | | | 3,310.00 | 4/22/98 | 155846314 | 35 |
| | | | | | 3,360.00 | 4/22/98 | 155848013 | 35 |
| | | | | | 1,775.00 | 4/22/98 | 155848187 | 35 |
| | | | | | 603.57 | 4/23/98 | 155357999 | 34 |
| | | | | | 836.07 | 4/23/98 | 155365661 | 34 |
| | | | | | 5,395.10 | 4/23/98 | 155365776 | 34 |
| | | | | | 3,534.00 | 4/23/98 | 155365885 | 34 |
| | | | | | 157.17 | 4/23/98 | 155565187 | 34 |
| | | | | | 9,548.29 | 4/23/98 | 155711575 | 34 |
| | | | | | 2,479.00 | 4/23/98 | 155732449 | 34 |
| | | | | | 4,498.03 | 4/23/98 | 155760358 | 34 |
| | | | | | 3,550.00 | 4/23/98 | 155760507 | 34 |
| | | | | | 599.85 | 4/23/98 | 155760598 | 34 |
| | | | | | 13.95 | 4/23/98 | 155760846 | 34 |
| | | | | | 185.07 | 4/23/98 | 155760986 | 34 |
| | | | | | 8,564.00 | 4/23/98 | 155837800 | 34 |

# INACOM

## *Payments Made*
## ....*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,045.00 | 4/23/98 | 155846173 | 34 |
| | | | | | 5,520.00 | 4/23/98 | 156098758 | 34 |
| | | | | | 4,200.43 | 4/23/98 | 156099269 | 34 |
| | | | | | 21,051.09 | 4/23/98 | 156099434 | 34 |
| | | | | | 531.98 | 4/23/98 | 156214744 | 34 |
| | | | | | 6,768.76 | 4/23/98 | 156309353 | 34 |
| | | | | | 17,340.00 | 4/23/98 | 156309866 | 34 |
| | | | | | 943.02 | 4/23/98 | 156310237 | 34 |
| | | | | | 2,206.00 | 4/23/98 | 156327942 | 34 |
| | | | | | 3,310.00 | 4/23/98 | 156567869 | 34 |
| | | | | | 58.73 | 4/29/98 | 156082943 | 28 |
| | | | | | 175,996.37 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference – Invoices and Check Amount* | |
| 5/28/98 | | LFC-346 | 338,582.83 | | | | | |
| | | | | | 40.71 | 4/9/98 | 154012595 | 49 |
| | | | | | 2,286.09 | 4/15/98 | 154286153 | 43 |
| | | | | | 16,046.44 | 4/20/98 | 155357759 | 38 |
| | | | | | 72.54 | 4/20/98 | 155357658 | 38 |
| | | | | | 61.55 | 4/20/98 | 155357890 | 38 |
| | | | | | 14,450.00 | 4/20/98 | 155359094 | 38 |
| | | | | | 27,300.00 | 4/22/98 | 155357304 | 36 |
| | | | | | 4,289.06 | 4/22/98 | 155514276 | 36 |
| | | | | | 17,593.04 | 4/22/98 | 155515356 | 36 |
| | | | | | 583.81 | 4/22/98 | 155725070 | 36 |
| | | | | | 55.95 | 4/22/98 | 155833916 | 36 |
| | | | | | 379.48 | 4/22/98 | 155976913 | 36 |
| | | | | | 758.96 | 4/22/98 | 156134850 | 36 |
| | | | | | 387.64 | 4/22/98 | 156135196 | 36 |
| | | | | | 3,775.00 | 4/23/98 | 156082935 | 35 |
| | | | | | 1,558.51 | 4/23/98 | 156229494 | 35 |
| | | | | | 4,459.86 | 4/23/98 | 156229650 | 35 |
| | | | | | 36.66 | 4/23/98 | 156263410 | 35 |
| | | | | | 32.19 | 4/23/98 | 156549909 | 35 |
| | | | | | 23,025.00 | 4/24/98 | 153414867 | 34 |
| | | | | | 324.57 | 4/24/98 | 155760747 | 34 |
| | | | | | 9,495.33 | 4/24/98 | 155843535 | 34 |
| | | | | | 4,119.52 | 4/24/98 | 156099087 | 34 |
| | | | | | 175.77 | 4/24/98 | 156099525 | 34 |
| | | | | | 3,067.00 | 4/24/98 | 156214496 | 34 |
| | | | | | 9,855.00 | 4/24/98 | 156308660 | 34 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 56,350.00 | 4/24/98 | 156308983 | 34 |
| | | | | | 19,194.38 | 4/24/98 | 156309650 | 34 |
| | | | | | 1,154.00 | 4/24/98 | 156321598 | 34 |
| | | | | | 23,796.50 | 4/24/98 | 156322240 | 34 |
| | | | | | 752.57 | 4/24/98 | 156328551 | 34 |
| | | | | | 1,861.18 | 4/24/98 | 156348146 | 34 |
| | | | | | 3,045.00 | 4/24/98 | 156567794 | 34 |
| | | | | | 5,349.48 | 4/24/98 | 156568016 | 34 |
| | | | | | 603.57 | 4/24/98 | 156568552 | 34 |
| | | | | | 324.57 | 4/24/98 | 156568727 | 34 |
| | | | | | 30,480.00 | 4/24/98 | 156576027 | 34 |
| | | | | | 17,340.00 | 4/24/98 | 156576241 | 34 |
| | | | | | 24,975.00 | 4/24/98 | 156676892 | 34 |
| | | | | | 7,125.00 | 4/24/98 | 156678880 | 34 |
| | | | | | 338,582.83 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/1/98 | | LFC-347 | 2,274.09 | | | | | |
| | | | | | 2,274.09 | 4/24/98 | 155809122 | 38 |
| | | | | | 2,274.09 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/2/98 | | LFC-348 | 755,392.08 | | | | | |
| | | | | | 5,418.30 | 3/25/98 | 151495520 | 69 |
| | | | | | 308.00 | 3/27/98 | 151145570 | 67 |
| | | | | | 5,189.32 | 3/27/98 | 151949823 | 67 |
| | | | | | 9,280.00 | 4/2/98 | 152613063 | 61 |
| | | | | | 783.50 | 4/3/98 | 152603544 | 60 |
| | | | | | 2,459.91 | 4/3/98 | 152816567 | 60 |
| | | | | | 4,714.00 | 4/7/98 | 153446802 | 56 |
| | | | | | 50,102.00 | 4/8/98 | 150099281 | 55 |
| | | | | | 3,100.00 | 4/8/98 | 152470944 | 55 |
| | | | | | 2,225.00 | 4/8/98 | 153223169 | 55 |
| | | | | | 1,491.00 | 4/8/98 | 153702162 | 55 |
| | | | | | 40.71 | 4/8/98 | 153872775 | 55 |
| | | | | | 2,155.00 | 4/9/98 | 153449038 | 54 |
| | | | | | 45,500.00 | 4/9/98 | 153450200 | 54 |
| | | | | | 138,250.00 | 4/9/98 | 153463344 | 54 |
| | | | | | 2,966.00 | 4/9/98 | 153796586 | 54 |
| | | | | | 381.27 | 4/9/98 | 154341036 | 54 |
| | | | | | 194.40 | 4/9/98 | 154344444 | 54 |
| | | | | | 189.74 | 4/9/98 | 154344824 | 54 |

# INACOM
### Payments Made
##### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004       Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 43,448.70 | 4/10/98 | 153391503 | 53 |
| | | | | | 30,750.00 | 4/10/98 | 153450531 | 53 |
| | | | | | 7,750.00 | 4/10/98 | 153462924 | 53 |
| | | | | | 80,000.00 | 4/15/98 | 154440432 | 48 |
| | | | | | 2,340.86 | 4/15/98 | 154649800 | 48 |
| | | | | | 600.00 | 4/15/98 | 154867790 | 48 |
| | | | | | 2,780.70 | 4/15/98 | 154952642 | 48 |
| | | | | | 923.25 | 4/16/98 | 153453964 | 47 |
| | | | | | 84,973.75 | 4/16/98 | 154096838 | 47 |
| | | | | | 2,679.00 | 4/16/98 | 154215487 | 47 |
| | | | | | 1,551.00 | 4/16/98 | 154924724 | 47 |
| | | | | | 2,286.09 | 4/17/98 | 154287676 | 46 |
| | | | | | 80,000.00 | 4/17/98 | 154441042 | 46 |
| | | | | | 306.82 | 4/17/98 | 155352974 | 46 |
| | | | | | 28,965.80 | 4/17/98 | 155355084 | 46 |
| | | | | | 451.23 | 4/17/98 | 155357692 | 46 |
| | | | | | 24,975.00 | 4/17/98 | 155380389 | 46 |
| | | | | | 13,600.00 | 4/17/98 | 155381395 | 46 |
| | | | | | 13,600.00 | 4/17/98 | 155381577 | 46 |
| | | | | | 5,825.00 | 4/17/98 | 155383144 | 46 |
| | | | | | 25,450.00 | 4/17/98 | 155461569 | 46 |
| | | | | | 25,450.00 | 4/17/98 | 155461684 | 46 |
| | | | | | 1,936.73 | 6/2/98 | 161794300 | 0 |
| | | | | | 755,392.08 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/3/98 | | LFC-349 | 125,216.58 | | | | | |
| | | | | | 2,306.16 | 3/26/98 | 151844628 | 69 |
| | | | | | 3,070.88 | 4/7/98 | 153454350 | 57 |
| | | | | | 10,152.00 | 4/28/98 | 155838030 | 36 |
| | | | | | 631.47 | 4/28/98 | 156099673 | 36 |
| | | | | | 5,370.00 | 4/28/98 | 156567695 | 36 |
| | | | | | 2,780.70 | 4/28/98 | 166568164 | 36 |
| | | | | | 743.07 | 4/28/98 | 156568289 | 36 |
| | | | | | 2,780.70 | 4/28/98 | 156568420 | 36 |
| | | | | | 1,775.00 | 4/28/98 | 156795197 | 36 |
| | | | | | 1,503.00 | 4/28/98 | 156795494 | 36 |
| | | | | | 599.85 | 4/28/98 | 156795668 | 36 |
| | | | | | 2,780.70 | 4/28/98 | 156795908 | 36 |
| | | | | | 27.90 | 4/28/98 | 156796021 | 36 |
| | | | | | 12,412.59 | 4/28/98 | 156797078 | 36 |

# *INACOM*

## *Payments Made*

### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 13,587.33 | 4/28/98 | 156975492 | 36 |
| | | | | | 6,620.00 | 4/28/98 | 156975856 | 36 |
| | | | | | 2,785.35 | 4/28/98 | 156975989 | 36 |
| | | | | | 464.07 | 4/28/98 | 156976201 | 36 |
| | | | | | 36.27 | 4/28/98 | 156976326 | 36 |
| | | | | | 324.57 | 4/28/98 | 156976342 | 36 |
| | | | | | 36,540.00 | 4/28/98 | 156979221 | 36 |
| | | | | | 17,340.00 | 4/28/98 | 156979304 | 36 |
| | | | | | 584.97 | 4/29/98 | 156976276 | 35 |
| | | | | | 125,216.58 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/4/98 | | LFC-350 | 612,709.77 | | | | | |
| | | | | | 7,249.31 | 4/22/98 | 155365398 | 43 |
| | | | | | 104,750.00 | 4/27/98 | 156260937 | 38 |
| | | | | | 104,750.00 | 4/27/98 | 156261679 | 38 |
| | | | | | 293.28 | 4/27/98 | 156587768 | 38 |
| | | | | | 2,346.36 | 4/27/98 | 156590101 | 38 |
| | | | | | 69,125.00 | 4/27/98 | 156678245 | 38 |
| | | | | | 366.60 | 4/27/98 | 156679425 | 38 |
| | | | | | 144.57 | 4/27/98 | 156688913 | 38 |
| | | | | | 359.45 | 4/28/98 | 156549750 | 37 |
| | | | | | 80,000.00 | 4/28/98 | 156677189 | 37 |
| | | | | | 80,000.00 | 4/28/98 | 156677791 | 37 |
| | | | | | 56,533.00 | 4/28/98 | 156759585 | 37 |
| | | | | | 299.70 | 4/28/98 | 156776130 | 37 |
| | | | | | 101.06 | 4/28/98 | 156940397 | 37 |
| | | | | | 1,206.11 | 4/28/98 | 157033622 | 37 |
| | | | | ' | 5,500.00 | 4/28/98 | 157034265 | 37 |
| | | | | | 653.52 | 4/28/98 | 157236233 | 37 |
| | | | | | 25,450.00 | 4/29/98 | 157267071 | 36 |
| | | | | | 25,450.00 | 4/29/98 | 157267246 | 36 |
| | | | | | 45,500.00 | 4/30/98 | 157020033 | 35 |
| | | | | | 2,600.00 | 4/30/98 | 157268061 | 35 |
| | | | | | 31.81 | 5/1/98 | 157675455 | 34 |
| | | | | | 612,709.77 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/9/98 | | LFC-351 | 199,633.04 | | | | | |
| | | | | | 190.19 | 2/24/98 | 147078950 | 105 |
| | | | | | 3,416.00 | 4/27/98 | 156794992 | 43 |
| | | | | | 2,288.00 | 4/27/98 | 156796211 | 43 |

# *INACOM*
### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* DELL-004 *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| • | | | | | 25,781.98 | 4/30/98 | 156794737 | 40 |
| | | | | | 4,412.00 | 4/30/98 | 157229121 | 40 |
| | | | | | 324.57 | 4/30/98 | 157272857 | 40 |
| | | | | | 2,079.54 | 4/30/98 | 157542713 | 40 |
| | | | | | 24,435.34 | 5/1/98 | 156794877 | 39 |
| | | | | | 39,550.22 | 5/1/98 | 157006578 | 39 |
| | | | | | 3,890.00 | 5/1/98 | 157539412 | 39 |
| | | | | | 29,031.36 | 5/1/98 | 157539669 | 39 |
| | | | | | 6,478.00 | 5/1/98 | 157539792 | 39 |
| | | | | | 5,704.84 | 5/1/98 | 157539917 | 39 |
| | | | | | 6,690.64 | 5/1/98 | 157540097 | 39 |
| | | | | | 6,872.92 | 5/1/98 | 157540311 | 39 |
| | | | | | 5,064.90 | 5/1/98 | 157542564 | 39 |
| | | | | | 836.07 | 5/1/98 | 157749029 | 39 |
| | | | | | 1,390.35 | 5/1/98 | 157749235 | 39 |
| | | | | | 415.71 | 5/1/98 | 157750597 | 39 |
| | | | | | 5,396.14 | 5/6/98 | 158163632 | 34 |
| | | | | | 11,516.23 | 5/7/98 | 157945981 | 33 |
| | | | | | 13,868.04 | 5/7/98 | 158116848 | 33 |
| | | | | | 199,633.04 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/10/98 | | LFC-352 | 1,256.06 | | | | | |
| | | | | | 49.95 | 5/5/98 | 156475873 | 36 |
| | | | | | 1,206.11 | 5/5/98 | 158170456 | 36 |
| | | | | | 1,256.06 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/11/98 | | LFC-353 | 646,247.82 | | | | | |
| | | | | | 532.76 | 4/3/98 | 152603858 | 69 |
| | | | | | 1,622.00 | 5/5/98 | 157540196 | 37 |
| | | | | | 17,149.44 | 5/6/98 | 157539529 | 36 |
| | | | | | 19,932.00 | 5/6/98 | 157539602 | 36 |
| | | | | | 6,284.07 | 5/6/98 | 157542853 | 36 |
| | | | | | 77,000.00 | 5/6/98 | 157684630 | 36 |
| | | | | | 11,618.00 | 5/6/98 | 157748690 | 36 |
| | | | | | 5,221.14 | 5/6/98 | 157749110 | 36 |
| | | | | | 2,785.35 | 5/6/98 | 157749623 | 36 |
| | | | | | 2,780.70 | 5/6/98 | 157749920 | 36 |
| | | | | | 4,171.05 | 5/6/98 | 157750332 | 36 |
| | | | | | 5,570.70 | 5/6/98 | 157750480 | 36 |
| | | | | | 485.12 | 5/6/98 | 157862749 | 36 |

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 26,100.00 | 5/6/98 | 158033118 | 36 |
| | | | | | 2,599.00 | 5/6/98 | 158033159 | 36 |
| | | | | | 3,045.00 | 5/6/98 | 158033167 | 36 |
| | | | | | 5,325.00 | 5/6/98 | 158033175 | 36 |
| | | | | | 3,960.12 | 5/6/98 | 158047555 | 36 |
| | | | | | 94.11 | 5/6/98 | 158106898 | 36 |
| | | | | | 583.61 | 5/6/98 | 158108472 | 36 |
| | | | | | 599.85 | 5/6/98 | 158201566 | 36 |
| | | | | | 14,450.00 | 5/6/98 | 158201830 | 36 |
| | | | | | 2,780.70 | 5/6/98 | 158202234 | 36 |
| | | | | | 2,785.35 | 5/6/98 | 158202432 | 36 |
| | | | | | 175.77 | 5/6/98 | 158202754 | 36 |
| | | | | | 14,450.00 | 5/6/98 | 158204610 | 36 |
| | | | | | 30,240.00 | 5/6/98 | 158394189 | 36 |
| | | | | | 3,045.00 | 5/6/98 | 158394379 | 36 |
| | | | | | 1,207.14 | 5/6/98 | 158394650 | 36 |
| | | | | | 982.00 | 5/6/98 | 158423285 | 36 |
| | | | | | 4,495.00 | 5/7/98 | 157750050 | 35 |
| | | | | | 45,500.00 | 5/7/98 | 158200535 | 35 |
| | | | | | 918.42 | 5/7/98 | 158201152 | 35 |
| | | | | | 2,637.54 | 5/7/98 | 158201939 | 35 |
| | | | | | 187.09 | 5/7/98 | 158280487 | 35 |
| | | | | | 14,450.00 | 5/7/98 | 158373340 | 35 |
| | | | | | 22,042.08 | 5/7/98 | 158375212 | 35 |
| | | | | | 30,800.00 | 5/7/98 | 158375808 | 35 |
| | | | | | 18,480.00 | 5/7/98 | 158377362 | 35 |
| | | | | | 18,480.00 | 5/7/98 | 158377440 | 35 |
| | | | | | 18,480.00 | 5/7/98 | 158377531 | 35 |
| | | | | | 45,300.00 | 5/7/98 | 158380955 | 35 |
| | | | | | 45,300.00 | 5/7/98 | 158381111 | 35 |
| | | | | | 45,300.00 | 5/7/98 | 158381293 | 35 |
| | | | | | 6,620.00 | 5/7/98 | 158394544 | 35 |
| | | | | | 156.41 | 5/7/98 | 158423004 | 35 |
| | | | | | 25,450.00 | 5/7/98 | 158558734 | 35 |
| | | | | | 25,450.00 | 5/7/98 | 158560250 | 35 |
| | | | | | 797.05 | 5/7/98 | 158669895 | 35 |
| | | | | | 40.71 | 5/8/98 | 158423145 | 34 |
| | | | | | 3,098.47 | 5/8/98 | 158423749 | 34 |
| | | | | | 4,226.00 | 5/8/98 | 158749770 | 34 |
| | | | | | 162.41 | 5/8/98 | 158817189 | 34 |
| | | | | | 601.64 | 5/11/98 | 158892208 | 31 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 646,247.82 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/12/98 | | LFC-354 | 697,870.97 | | | | | |
| | | | | | 73.32 | 4/20/98 | 155376197 | 53 |
| | | | | | 61,500.00 | 4/28/98 | 157020934 | 45 |
| | | | | | 944.12 | 4/30/98 | 157280264 | 43 |
| | | | | | 25,450.00 | 4/30/98 | 157456096 | 43 |
| | | | | | 25,450.00 | 4/30/98 | 157456286 | 43 |
| | | | | | 13,600.00 | 4/30/98 | 157525007 | 43 |
| | | | | | 13,600.00 | 4/30/98 | 157525197 | 43 |
| | | | | | 3,748.83 | 5/1/98 | 155889561 | 42 |
| | | | | | 77,000.00 | ·5/1/98 | 157456476 | 42 |
| | | | | | 77,000.00 | 5/1/98 | 157456609 | 42 |
| | | | | | 69,125.00 | 5/1/98 | 157525488 | 42 |
| | | | | | 77,000.00 | 5/1/98 | 157684164 | 42 |
| | | | | | 104,750.00 | 5/1/98 | 157685835 | 42 |
| | | | | | 138,250.00 | 5/1/98 | 157686197 | 42 |
| | | | | | 8,303.76 | 5/1/98 | 157718560 | 42 |
| | | | | | 2,075.94 | 5/1/98 | 157718768 | 42 |
| | | | | | 697,870.97 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/16/98 | | LFC-355 | 1,223.05 | | | | | |
| | | | | | 179.00 | 1/15/98 | 141049635 | 151 |
| | | | | | 1,044.05 | 1/29/98 | 143322048 | 137 |
| | | | | | 1,223.05 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/16/98 | | LFC-356 | 222.75 | | | | | |
| | | | | | 222.75 | 5/7/98 | 158683540 | 40 |
| | | | | | 222.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/18/98 | | LFC-357 | 184,037.70 | | | | | |
| | | | | | 64,125.00 | 4/7/98 | 153180179 | 72 |
| | | | | | 104,750.00 | 5/11/98 | 158560813 | 38 |
| | | | | | 1,375.00 | 5/11/98 | 158562157 | 38 |
| | | | | | 4,450.00 | 5/11/98 | 158602235 | 38 |
| | | | | | 42.27 | 5/12/98 | 158817072 | 37 |
| | | | | | 162.41 | 5/12/98 | 158893065 | 37 |
| | | | | | 46.71 | 5/12/98 | 158893230 | 37 |

# INACOM

## Payments Made

#### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 293.56 | 5/12/98 | 158893644 | 37 |
| | | | | | 2,080.00 | 5/12/98 | 158926469 | 37 |
| | | | | | 1,110.00 | 5/12/98 | 158927285 | 37 |
| | | | | | 186.18 | 5/12/98 | 158993832 | 37 |
| | | | | | 70.49 | 5/12/98 | 158993840 | 37 |
| | | | | | 94.11 | 5/12/98 | 159134378 | 37 |
| | | | | | 2,873.05 | 5/12/98 | 159196492 | 37 |
| | | | | | 2,378.92 | 5/12/98 | 159196732 | 37 |
| | | | | | 184,037.70 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/19/98 | | LFC-358 | 766,527.57 | | | | | |
| | | | | | 160.55 | 3/11/98 | 148354962 | 100 |
| | | | | | 5,460.00 | 5/8/98 | 158033134 | 42 |
| | | | | | 4,758.00 | 5/8/98 | 158033142 | 42 |
| | | | | | 36,540.00 | 5/8/98 | 158394080 | 42 |
| | | | | | 32,390.00 | 5/8/98 | 158456137 | 42 |
| | | | | | 37,750.00 | 5/8/98 | 158456327 | 42 |
| | | | | | 46,200.00 | 5/8/98 | 158462721 | 42 |
| | | | | | 2,620.75 | 5/8/98 | 158662593 | 42 |
| | | | | | 7,225.00 | 5/8/98 | 158663310 | 42 |
| | | | | | 2,785.35 | 5/8/98 | 158663377 | 42 |
| | | | | | 599.85 | 5/8/98 | 158663385 | 42 |
| | | | | | 5,361.00 | 5/8/98 | 158808907 | 42 |
| | | | | | 11,107.11 | 5/8/98 | 158809368 | 42 |
| | | | | | 36.27 | 5/8/98 | 158811158 | 42 |
| | | | | | 18,480.00 | 5/8/98 | 158825406 | 42 |
| | | | | | 38,868.00 | 5/11/98 | 158380600 | 39 |
| | | | | | 14,943.90 | 5/11/98 | 158589770 | 39 |
| | | | | | 30,450.00 | 5/11/98 | 158662700 | 39 |
| | | | | | 1,458.73 | 5/11/98 | 158715441 | 39 |
| | | | | | 37,750.00 | 5/11/98 | 158807909 | 39 |
| | | | | | 2,620.75 | 5/11/98 | 158808386 | 39 |
| | | | | | 14,450.00 | 5/11/98 | 158826248 | 39 |
| | | | | | 1,390.35 | 5/11/98 | 158966614 | 39 |
| | | | | | 3,310.00 | 5/11/98 | 158981449 | 39 |
| | | | | | 2,709.15 | 5/11/98 | 158985937 | 39 |
| | | | | | 5,331.20 | 5/12/98 | 156802332 | 38 |
| | | | | | 30,450.00 | 5/12/98 | 158662668 | 38 |
| | | | | | 60,900.00 | 5/12/98 | 158809533 | 38 |
| | | | | | 1,672.14 | 5/12/98 | 158810952 | 38 |

# INACOM

### Payments Made
#### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 26,068.50 | 5/12/98 | 158811360 | 38 |
| | | | | | 1,104.00 | 5/12/98 | 158953521 | 38 |
| | | | | | 5,570.70 | 5/12/98 | 158965434 | 38 |
| | | | | | 1,298.28 | 5/12/98 | 158981704 | 38 |
| | | | | | 3,018.00 | 5/12/98 | 158981829 | 38 |
| | | | | | 40,936.00 | 5/12/98 | 158990820 | 38 |
| | | | | | 1,295.04 | 5/13/98 | 157533811 | 37 |
| | | | | | 1,385.70 | 5/13/98 | 158966325 | 37 |
| | | | | | 2,780.70 | 5/13/98 | 158967539 | 37 |
| | | | | | 4,919.70 | 5/13/98 | 158967836 | 37 |
| | | | | | 6,090.00 | 5/13/98 | 158980961 | 37 |
| | | | | | 1,295.04 | 5/14/98 | 157286089 | 36 |
| | | | | | 37,750.00 | 5/14/98 | 159619576 | 36 |
| | | | | | 15,400.00 | 5/14/98 | 159619832 | 36 |
| | | | | | 599.85 | 5/14/98 | 159620137 | 36 |
| | | | | | 28,900.00 | 5/14/98 | 159632728 | 36 |
| | | | | | 28,900.00 | 5/14/98 | 159632864 | 36 |
| | | | | | 34,680.00 | 5/14/98 | 159633478 | 36 |
| | | | | | 18,480.00 | 5/14/98 | 159646059 | 36 |
| | | | | | 5,361.00 | 5/14/98 | 159651468 | 36 |
| | | | | | 3,448.00 | 5/14/98 | 159651777 | 36 |
| | | | | | 157.17 | 5/14/98 | 159652015 | 36 |
| | | | | | 17,482.50 | 5/14/98 | 159654177 | 36 |
| | | | | | 324.57 | 5/14/98 | 159846740 | 36 |
| | | | | | 21,104.72 | 5/15/98 | 158715268 | 35 |
| | | | | | **786,527.57** | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/22/98 | | LFC-359 | 2,106.57 | | | | | |
| | | | | | 105.81 | 2/10/98 | 135597805 | 132 |
| | | | | | 64.20 | 5/19/98 | 160370078 | 34 |
| | | | | | 1,936.56 | 5/19/98 | 160414744 | 34 |
| | | | | | **2,106.57** | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/23/98 | | LFC-360 | 575,301.44 | | | | | |
| | | | | | 2,034.25 | 2/20/98 | 146433917 | 123 |
| | | | | | 109,886.00 | 5/15/98 | 158662918 | 39 |
| | | | | | 2,780.70 | 5/15/98 | 158964734 | 39 |
| | | | | | 12,080.70 | 5/15/98 | 158965921 | 39 |
| | | | | | 37,750.00 | 5/15/98 | 159619659 | 39 |
| | | | | | 15,400.00 | 5/15/98 | 159619907 | 39 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,785.35 | 5/15/98 | 159619980 | 39 |
| | | | | | 5,561.40 | 5/15/98 | 159620624 | 39 |
| | | | | | 30,800.00 | 5/15/98 | 159634153 | 39 |
| | | | | | 5,561.40 | 5/15/98 | 159634344 | 39 |
| | | | | | 5,561.40 | 5/15/98 | 159634401 | 39 |
| | | | | | 5,561.40 | 5/15/98 | 159634559 | 39 |
| | | | | | 45,300.00 | 5/15/98 | 159645985 | 39 |
| | | | | | 18,480.00 | 5/15/98 | 159646215 | 39 |
| | | | | | 14,568.75 | 5/15/98 | 159652080 | 39 |
| | | | | | 2,784.42 | 5/15/98 | 159654288 | 39 |
| | | | | | 37,750.00 | 5/15/98 | 159656941 | 39 |
| | | | | | 12,080.70 | 5/15/98 | 159656990 | 39 |
| | | | | | 6,951.75 | 5/15/98 | 159657097 | 39 |
| | | | | | 2,459.85 | 5/15/98 | 159657204 | 39 |
| | | | | | 4,495.00 | 5/15/98 | 159657410 | 39 |
| | | | | | 36.27 | 5/15/98 | 159846658 | 39 |
| | | | | | 157.17 | 5/15/98 | 159846906 | 39 |
| | | | | | 2,633.00 | 5/15/98 | 159859644 | 39 |
| | | | | | 603.57 | 5/15/98 | 160161410 | 39 |
| | | | | | 4,495.00 | 5/17/98 | 158968875 | 37 |
| | | | | | 2,206.00 | 5/17/98 | 159191527 | 37 |
| | | | | | 3,044.00 | 5/17/98 | 159499953 | 37 |
| | | | | | 5,561.40 | 5/17/98 | 159620392 | 37 |
| | | | | | 75,500.00 | 5/17/98 | 159633924 | 37 |
| | | | | | 32,390.00 | 5/17/98 | 159656842 | 37 |
| | | | | | 390.39 | 5/17/98 | 159689740 | 37 |
| | | | | | 5,047.18 | 5/17/98 | 159891423 | 37 |
| | | | | | 2,206.00 | 5/17/98 | 159910926 | 37 |
| | | | | | 18,480.00 | 5/17/98 | 160023057 | 37 |
| | | | | | 1,022.07 | 5/17/98 | 160029633 | 37 |
| | | | | | 1,257.36 | 5/17/98 | 160029757 | 37 |
| | | | | | 5,770.64 | 5/17/98 | 160040556 | 37 |
| | | | | | 18,121.05 | 5/17/98 | 160160511 | 37 |
| | | | | | 129.27 | 5/17/98 | 160164550 | 37 |
| | | | | | 15,400.00 | 5/19/98 | 160160180 | 35 |
| | | | | | 216.00 | 5/19/98 | 160570164 | 35 |
| | | | | | **575,301.44** | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/24/98 | | LFC-361 | 969,396.33 | | | | | |
| | | | | | 2,448.00 | 2/11/98 | 144375409 | 133 |

# INACOM

### Payments Made

#### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** DELL-004      Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,869.25 | 4/28/98 | 156799017 | 57 |
| | | | | | 1,771.77 | 4/28/98 | 157049735 | 57 |
| | | | | | 5,854.10 | 4/29/98 | 157049321 | 56 |
| | | | | | 1,876.65 | 4/29/98 | 157229683 | 56 |
| | | | | | 149.00 | 4/30/98 | 156799025 | 55 |
| | | | | | 10,572.21 | 4/30/98 | 157256211 | 55 |
| | | | | | 1,494.39 | 4/30/98 | 157492976 | 55 |
| | | | | | 1,494.39 | 4/30/98 | 157494139 | 55 |
| | | | | | 780.78 | 5/1/98 | 157464892 | 54 |
| | | | | | 1,494.39 | 5/6/98 | 158409300 | 49 |
| | | | | | 1,950.00 | 5/8/98 | 158810762 | 47 |
| | | | | | 5,275.08 | 5/15/98 | 159653641 | 40 |
| | | | | | 4,930.00 | 5/17/98 | 159859818 | 38 |
| | | | | | 117,735.00 | 5/19/98 | 158662957 | 36 |
| | | | | | 32,390.00 | 5/19/98 | 159633775 | 36 |
| | | | | | 38,868.00 | 5/19/98 | 159645605 | 36 |
| | | | | | 4,180.35 | 5/19/98 | 159651553 | 36 |
| | | | | | 13,296.00 | 5/19/98 | 159845916 | 36 |
| | | | | | 2,508.21 | 5/19/98 | 159846435 | 36 |
| | | | | | 31,047.84 | 5/19/98 | 159846591 | 36 |
| | | | | | 32,390.00 | 5/19/98 | 159851823 | 36 |
| | | | | | 37,750.00 | 5/19/98 | 159856673 | 36 |
| | | | | | 2,508.21 | 5/19/98 | 159859933 | 36 |
| | | | | | 38,868.00 | 5/19/98 | 159867274 | 36 |
| | | | | | 15,400.00 | 5/19/98 | 160019774 | 36 |
| | | | | | 10,550.16 | 5/19/98 | 160022026 | 36 |
| | | | | | 5,275.08 | 5/19/98 | 160029500 | 36 |
| | | | | | 37,750.00 | 5/19/98 | 160159604 | 36 |
| | | | | | 8,864.00 | 5/19/98 | 160159828 | 36 |
| | | | | | 15,523.92 | 5/19/98 | 160159935 | 36 |
| | | | | | 4,594.00 | 5/19/98 | 160160099 | 36 |
| | | | | | 15,400.00 | 5/19/98 | 160160289 | 36 |
| | | | | | 15,400.00 | 5/19/98 | 160160347 | 36 |
| | | | | | 15,400.00 | 5/19/98 | 160160420 | 36 |
| | | | | | 37,750.00 | 5/19/98 | 160382651 | 36 |
| | | | | | 6,951.75 | 5/19/98 | 160382818 | 36 |
| | | | | | 2,793.00 | 5/19/98 | 160382883 | 36 |
| | | | | | 3,858.53 | 5/19/98 | 160400768 | 36 |
| | | | | | 14,340.00 | 5/19/98 | 160401592 | 36 |
| | | | | | 4,153.93 | 5/19/98 | 160402095 | 36 |
| | | | | | 5,780.00 | 5/19/98 | 160402723 | 36 |

# INACOM

**Payments Made**

*...Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,207.14 | 5/19/98 | 160402855 | 36 |
| | | | | | 943.02 | 5/19/98 | 160403036 | 36 |
| | | | | | 14,851.29 | 5/19/98 | 160403283 | 36 |
| | | | | | 2,566.00 | 5/19/98 | 160403408 | 36 |
| | | | | | 71,925.00 | 5/20/98 | 159846328 | 35 |
| | | | | | 37,750.00 | 5/20/98 | 159855436 | 35 |
| | | | | | 45,300.00 | 5/20/98 | 159867332 | 35 |
| | | | | | 2,018.61 | 5/20/98 | 160142014 | 35 |
| | | | | | 37,750.00 | 5/20/98 | 160159513 | 35 |
| | | | | | 22,315.15 | 5/20/98 | 160401030 | 35 |
| | | | | | 8,816.00 | 5/20/98 | 160403754 | 35 |
| | | | | | 5,307.00 | 5/20/98 | 160643128 | 35 |
| | | | | | 1,390.35 | 5/20/98 | 160678082 | 35 |
| | | | | | 175.77 | 5/20/98 | 160679884 | 35 |
| | | | | | 3,111.00 | 5/21/98 | 157006438 | 34 |
| | | | | | 2,445.40 | 5/21/98 | 160647236 | 34 |
| | | | | | 1,977.00 | 5/21/98 | 160651022 | 34 |
| | | | | | 37,750.00 | 5/21/98 | 160677464 | 34 |
| | | | | | 37,750.00 | 5/21/98 | 160677613 | 34 |
| | | | | | 6,961.75 | 5/21/98 | 160677910 | 34 |
| | | | | | 5,561.40 | 5/21/98 | 160951315 | 34 |
| | | | | | 3,880.00 | 5/21/98 | 160978300 | 34 |
| | | | | | 836.07 | 5/21/98 | 160978615 | 34 |
| | | | | | 351.54 | 5/21/98 | 160978730 | 34 |
| | | | | | 1,207.14 | 5/21/98 | 160978789 | 34 |
| | | | | | 973.71 | 5/21/98 | 160978920 | 34 |
| | | | | | 969,398.33 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/25/98 | | LFC-362 | 79,014.72 | | | | | |
| | | | | | 39,507.36 | 4/15/98 | 154692784 | 71 |
| | | | | | 39,507.36 | 4/15/98 | 154692867 | 71 |
| | | | | | 79,014.72 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/30/98 | | LFC-363 | 81,191.34 | | | | | |
| | | | | | 37,750.00 | 5/22/98 | 160950440 | 39 |
| | | | | | 37,750.00 | 5/22/98 | 160950952 | 39 |
| | | | | | 4,335.00 | 5/22/98 | 160951190 | 39 |
| | | | | | 150.41 | 5/26/98 | 160922050 | 35 |
| | | | | | 42.71 | 5/26/98 | 160927240 | 35 |
| | | | | | 1,163.22 | 5/26/98 | 161206594 | 35 |

# *INACOM*
### *Payments Made*
#### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

*Vendor: DELL-004     Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 81,191.34 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/6/98 | | LFC-364 | 298,493.69 | | | | | |
| | | | | | 49.94 | 3/10/98 | 148641541 | 118 |
| | | | | | 56,283.00 | 4/28/98 | 156757551 | 69 |
| | | | | | 24,764.52 | 4/28/98 | 156757924 | 69 |
| | | | | | 24,788.88 | 4/28/98 | 156758906 | 69 |
| | | | | | 36,181.12 | 4/28/98 | 156759771 | 69 |
| | | | | | 38.10 | 6/1/98 | 160370342 | 35 |
| | | | | | 143.08 | 6/1/98 | 162044549 | 35 |
| | | | | | 150.41 | 6/1/98 | 162112668 | 35 |
| | | | | | 38.35 | 6/1/98 | 162163364 | 35 |
| | | | | | 900.90 | 6/2/98 | 162092837 | 34 |
| | | | | | 77,000.00 | 6/2/98 | 162106546 | 34 |
| | | | | | 77,000.00 | 6/2/98 | 162106587 | 34 |
| | | | | | 947.00 | 6/2/98 | 162113005 | 34 |
| | | | | | 208.39 | 6/4/98 | 162695381 | 32 |
| | | | | | 298,493.69 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/9/98 | | LFC-365 | 11,331.46 | | | | | |
| | | | | | 2,459.91 | 4/1/98 | 152475513 | 99 |
| | | | | | 2,683.00 | 5/5/98 | 158033126 | 65 |
| | | | | | 1,775.00 | 5/12/98 | 158809947 | 58 |
| | | | | | 4,366.60 | 6/5/98 | 162739122 | 34 |
| | | | | | 46.95 | 6/5/98 | 163177868 | 34 |
| | | | | | 11,331.46 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/13/98 | | LFC-366 | 73,202.90 | | | | | |
| | | | | | 18,480.00 | 5/17/98 | 160022786 | 57 |
| | | | | | 18,480.00 | 5/17/98 | 160022968 | 57 |
| | | | | | 18,480.00 | 5/19/98 | 160022604 | 55 |
| | | | | | 2,442.00 | 5/26/98 | 160126280 | 48 |
| | | | | | 8,195.94 | 5/26/98 | 160656096 | 48 |
| | | | | | 1,000.00 | 5/27/98 | 161253687 | 47 |
| | | | | | 3,044.00 | 5/27/98 | 161254610 | 47 |
| | | | | | 2,206.00 | 5/28/98 | 161786272 | 46 |
| | | | | | 221.44 | 6/8/98 | 163608946 | 35 |
| | | | | | 653.52 | 6/10/98 | 163934631 | 33 |

# *INACOM*

## *Payments Made*

### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 73,202.90 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 7/14/98 | | LFC-367 | 162,629.88 | | | | | |
| | | | | | 6,049.00 | 6/8/98 | 160718581 | 36 |
| | | | | | 77,000.00 | 6/8/98 | 162794648 | 36 |
| | | | | | 77,000.00 | 6/9/98 | 162793855 | 35 |
| | | | | | 197.12 | 6/9/98 | 163280415 | 35 |
| | | | | | 437.47 | 6/9/98 | 163417702 | 35 |
| | | | | | 40.71 | 6/9/98 | 163624612 | 35 |
| | | | | | 563.85 | 6/9/98 | 163903594 | 35 |
| | | | | | 968.84 | 6/9/98 | 163903727 | 35 |
| | | | | | 372.89 | 6/9/98 | 163903867 | 35 |
| | | | | | 162,629.88 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 7/15/98 | | LFC-368 | 535,504.66 | | | | | |
| | | | | | 3,904.76 | 5/26/98 | 160402459 | 50 |
| | | | | | 836.07 | 5/26/98 | 160679510 | 50 |
| | | | | | 37,750.00 | 5/26/98 | 160950499 | 50 |
| | | | | | 2,899.00 | 5/26/98 | 160978417 | 50 |
| | | | | | 184.14 | 5/26/98 | 160978557 | 50 |
| | | | | | 2,780.70 | 5/26/98 | 161185376 | 50 |
| | | | | | 5,174.64 | 5/26/98 | 161192182 | 50 |
| | | | | | 3,060.00 | 5/26/98 | 161192273 | 50 |
| | | | | | 7,809.52 | 5/26/98 | 161192372 | 50 |
| | | | | | 157.17 | 5/26/98 | 161192893 | 50 |
| | | | | | 7,250.00 | 5/26/98 | 161193123 | 50 |
| | | | | | 24,161.40 | 5/27/98 | 160677837 | 49 |
| | | | | | 15,400.00 | 5/27/98 | 161185137 | 49 |
| | | | | | 15,400.00 | 5/27/98 | 161185194 | 49 |
| | | | | | 15,400.00 | 5/27/98 | 161192604 | 49 |
| | | | | | 1,856.28 | 5/27/98 | 161193214 | 49 |
| | | | | | 37,750.00 | 5/28/98 | 161184817 | 48 |
| | | | | | 37,750.00 | 5/28/98 | 161192034 | 48 |
| | | | | | 37,750.00 | 5/28/98 | 161192109 | 48 |
| | | | | | 40,936.00 | 5/28/98 | 161192992 | 48 |
| | | | | | 16,681.25 | 5/28/98 | 161336052 | 48 |
| | | | | | 15,400.00 | 5/28/98 | 161336177 | 48 |
| | | | | | 15,400.00 | 5/28/98 | 161336300 | 48 |
| | | | | | 789.57 | 5/28/98 | 161336862 | 48 |
| | | | | | 36,750.00 | 5/28/98 | 161658406 | 48 |

# *INACOM*

*Payments Made*

*...efore the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 36,750.00 | 5/28/98 | 161658752 | 48 |
| | | | | | 36,750.00 | 5/28/98 | 161706064 | 48 |
| | | | | | 36,750.00 | 5/28/98 | 161706247 | 48 |
| | | | | | 35,750.00 | 5/28/98 | 161761119 | 48 |
| | | | | | 5,067.12 | 5/28/98 | 161761291 | 48 |
| | | | | | 653.52 | 6/4/98 | 160868311 | 41 |
| | | | | | 653.52 | 6/4/98 | 161765789 | 41 |
| | | | | | 535,504.66 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/16/98 | | LFC-369 | 2,364,514.89 | | | | | |
| | | | | | 2,206.00 | 4/16/98 | 154902175 | 91 |
| | | | | | 2,070.48 | 4/17/98 | 154902530 | 90 |
| | | | | | 2,208.00 | 5/1/98 | 157465246 | 76 |
| | | | | | 4,652.22 | 5/1/98 | 157466012 | 76 |
| | | | | | 24,975.00 | 5/7/98 | 158557785 | 70 |
| | | | | | 72,414.50 | 5/13/98 | 158200915 | 64 |
| | | | | | 85,125.00 | 5/13/98 | 158561225 | 64 |
| | | | | | 6,672.93 | 5/13/98 | 158893099 | 64 |
| | | | | | 15,600.18 | 5/13/98 | 159197052 | 64 |
| | | | | | 1,234.05 | 5/13/98 | 159270867 | 64 |
| | | | | | 758.96 | 5/13/98 | 159609742 | 64 |
| | | | | | 57.90 | 5/13/98 | 159652072 | 64 |
| | | | | | 43,725.00 | 5/14/98 | 159463999 | 63 |
| | | | | | 43,725.00 | 5/14/98 | 159484526 | 63 |
| | | | | | 138.57 | 5/14/98 | 159488246 | 63 |
| | | | | | 162.41 | 5/14/98 | 159491828 | 63 |
| | | | | | 1,999.00 | 5/14/98 | 159504281 | 63 |
| | | | | | 381.27 | 5/14/98 | 159607957 | 63 |
| | | | | | 190.64 | 5/14/98 | 159608203 | 63 |
| | | | | | 25,450.00 | 5/14/98 | 159814920 | 63 |
| | | | | | 25,450.00 | 5/14/98 | 159815125 | 63 |
| | | | | | 94.05 | 5/15/98 | 158299578 | 62 |
| | | | | | 43,725.00 | 5/15/98 | 159714997 | 62 |
| | | | | | 43,725.00 | 5/15/98 | 159715226 | 62 |
| | | | | | 22,500.00 | 5/15/98 | 159815323 | 62 |
| | | | | | 48,772.52 | 5/17/98 | 159158021 | 60 |
| | | | | | 71,825.00 | 5/17/98 | 159485101 | 60 |
| | | | | | 71,825.00 | 5/17/98 | 159485366 | 60 |
| | | | | | 2,905.64 | 5/17/98 | 159516384 | 60 |
| | | | | | 71,825.00 | 5/17/98 | 159715457 | 60 |