# EXHIBIT A – PART 2

# INACOM

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 71,825.00 | 5/17/98 | 159715960 | 60 |
| | | | | | 189.09 | 5/17/98 | 160057071 | 60 |
| | | | | | 3,025.64 | 5/17/98 | 160080511 | 60 |
| | | | | | 1,512.82 | 5/17/98 | 160087847 | 60 |
| | | | | | 77,000.00 | 5/19/98 | 159949304 | 58 |
| | | | | | 77,000.00 | 5/19/98 | 159949403 | 58 |
| | | | | | 4,918.00 | 5/19/98 | 160138111 | 58 |
| | | | | | 145.00 | 5/19/98 | 160356358 | 58 |
| | | | | | 749.25 | 5/19/98 | 160410965 | 58 |
| | | | | | 2,582.81 | 5/20/98 | 159716166 | 57 |
| | | | | | 138,250.00 | 5/20/98 | 159949726 | 57 |
| | | | | | 1,867.04 | 5/20/98 | 160497624 | 57 |
| | | | | | 104,750.00 | 5/21/98 | 160142634 | 56 |
| | | | | | 13,615.38 | 5/21/98 | 160497400 | 56 |
| | | | | | 600.00 | 5/21/98 | 160925996 | 56 |
| | | | | | 1,195.00 | 5/21/98 | 160927026 | 56 |
| | | | | | 24,975.00 | 5/21/98 | 160974929 | 56 |
| | | | | | 25,450.00 | 5/21/98 | 160975223 | 56 |
| | | | | | 25,450.00 | 5/21/98 | 160975488 | 56 |
| | | | | | 5,221.00 | 5/29/98 | 160978433 | 48 |
| | | | | | 37,750.00 | 5/29/98 | 161184690 | 48 |
| | | | | | 37,750.00 | 5/29/98 | 161185020 | 48 |
| | | | | | 18,121.05 | 5/29/98 | 161185269 | 48 |
| | | | | | 15,400.00 | 5/29/98 | 161192513 | 48 |
| | | | | | 18,121.05 | 5/29/98 | 161192752 | 48 |
| | | | | | 1,199.70 | 5/29/98 | 161335831 | 48 |
| | | | | | 12,080.70 | 5/29/98 | 161336508 | 48 |
| | | | | | 1,199.70 | 5/29/98 | 161336607 | 48 |
| | | | | | 6,951.75 | 5/29/98 | 161336680 | 48 |
| | | | | | 2,780.70 | 5/29/98 | 161336805 | 48 |
| | | | | | 35,750.00 | 5/29/98 | 161761176 | 48 |
| | | | | | 14,900.00 | 5/29/98 | 161761374 | 48 |
| | | | | | 14,900.00 | 5/29/98 | 161761432 | 48 |
| | | | | | 30,201.75 | 5/29/98 | 161761531 | 48 |
| | | | | | 2,780.70 | 5/29/98 | 161761572 | 48 |
| | | | | | 35,750.00 | 5/29/98 | 161833017 | 48 |
| | | | | | 14,900.00 | 5/29/98 | 161833298 | 48 |
| | | | | | 14,900.00 | 5/29/98 | 161833380 | 48 |
| | | | | | 14,900.00 | 5/29/98 | 161833538 | 48 |
| | | | | | 30,201.75 | 5/29/98 | 161833579 | 48 |
| | | | | | 2,780.70 | 5/29/98 | 161833611 | 48 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,924.85 | 5/29/98 | 161833660 | 48 |
| | | | | | 3,458.19 | 5/29/98 | 161906037 | 48 |
| | | | | | 1,715.09 | 5/29/98 | 161985445 | 48 |
| | | | | | 14,900.00 | 5/29/98 | 162017289 | 48 |
| | | | | | 3,280.57 | 5/29/98 | 162032619 | 48 |
| | | | | | 14,900.00 | 5/29/98 | 162121578 | 48 |
| | | | | | 4,780.00 | 6/1/98 | 161761358 | 45 |
| | | | | | 35,750.00 | 6/1/98 | 161833223 | 45 |
| | | | | | 35,750.00 | 6/1/98 | 162016612 | 45 |
| | | | | | 35,750.00 | 6/1/98 | 162016737 | 45 |
| | | | | | 14,900.00 | 6/1/98 | 162017115 | 45 |
| | | | | | 2,975.07 | 6/1/98 | 162032312 | 45 |
| | | | | | 175.77 | 6/1/98 | 162309454 | 45 |
| | | | | | 35,750.00 | 6/2/98 | 161833082 | 44 |
| | | | | | 35,750.00 | 6/2/98 | 162016695 | 44 |
| | | | | | 30,390.00 | 6/2/98 | 162052229 | 44 |
| | | | | | 5,722.00 | 6/2/98 | 162307746 | 44 |
| | | | | | 18,246.00 | 6/2/98 | 162461057 | 44 |
| | | | | | 6,966.00 | 6/2/98 | 162491898 | 44 |
| | | | | | 1,814.00 | 6/2/98 | 162492151 | 44 |
| | | | | | 324.57 | 6/2/98 | 162492383 | 44 |
| | | | | | 3,272.73 | 6/2/98 | 162692222 | 44 |
| | | | | | 2,780.70 | 6/3/98 | 161336458 | 43 |
| | | | | | 789.57 | 6/3/98 | 161908090 | 43 |
| | | | | | 24,161.40 | 6/3/98 | 162018899 | 43 |
| | | | | | 30,390.00 | 6/3/98 | 162052559 | 43 |
| | | | | | 21,390.00 | 6/3/98 | 162490437 | 43 |
| | | | | | 21,390.00 | 6/3/98 | 162490577 | 43 |
| | | | | | 21,390.00 | 6/3/98 | 162490650 | 43 |
| | | | | | 21,390.00 | 6/3/98 | 162490742 | 43 |
| | | | | | 21,390.00 | 6/3/98 | 162490981 | 43 |
| | | | | | 21,390.00 | 6/3/98 | 162491039 | 43 |
| | | | | | 27,807.00 | 6/3/98 | 162491153 | 43 |
| | | | | | 1,252.71 | 6/3/98 | 162492052 | 43 |
| | | | | | 603.57 | 6/3/98 | 162492227 | 43 |
| | | | | | 3,894.84 | 6/3/98 | 162781371 | 43 |
| | | | | | 1,199.70 | 6/3/98 | 162781710 | 43 |
| | | | | | 2,785.35 | 6/3/98 | 162782247 | 43 |
| | | | | | 603.57 | 6/4/98 | 161908306 | 42 |
| | | | | | 5,431.92 | 6/4/98 | 162309405 | 42 |
| | | | | | 631.47 | 6/4/98 | 162309470 | 42 |

# INACOM

### ᵖayments Made
#### ⸱⸱⸱⸱Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

*Vendor:*    DELL-004      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 20,088.00 | 6/4/98 | 162491468 | 42 |
| | | | | | 17,856.00 | 6/4/98 | 162491583 | 42 |
| | | | | | 38,550.00 | 6/4/98 | 162692537 | 42 |
| | | | | | 7,381.20 | 6/4/98 | 162692925 | 42 |
| | | | | | 2,757.00 | 6/4/98 | 162693295 | 42 |
| | | | | | 10,660.83 | 6/4/98 | 162778856 | 42 |
| | | | | | 7,725.00 | 6/4/98 | 162781595 | 42 |
| | | | | | 2,315.70 | 6/4/98 | 162782072 | 42 |
| | | | | | 4,171.05 | 6/4/98 | 162782165 | 42 |
| | | | | | 3,045.00 | 6/4/98 | 162923718 | 42 |
| | | | | | 3,310.00 | 6/4/98 | 162925325 | 42 |
| | | | | | 1,779.00 | 6/4/98 | 162925614 | 42 |
| | | | | | 4,334.00 | 6/4/98 | 162925721 | 42 |
| | | | | | 5,178.20 | 6/4/98 | 162989339 | 42 |
| | | | | | 5,771.70 | 6/4/98 | 162989503 | 42 |
| | | | | | 5,658.00 | 6/4/98 | 162990469 | 42 |
| | | | | | 631.47 | 6/4/98 | 162990915 | 42 |
| | | | | | 1,081.00 | 6/7/98 | 163297138 | 39 |
| | | | | | 2,364,514.69 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference – Invoices and Check Amount* | |
| 7/21/98 | | LFC-370 | 294,674.26 | | | | | |
| | | | | | 77,000.00 | 5/28/98 | 161130182 | 54 |
| | | | | | 40.71 | 5/28/98 | 161500020 | 54 |
| | | | | | 104,750.00 | 5/29/98 | 160975892 | 53 |
| | | | | | 6,200.00 | 5/29/98 | 160976189 | 53 |
| | | | | | 77,000.00 | 5/29/98 | 161129879 | 53 |
| | | | | | 150.41 | 5/29/98 | 161749098 | 53 |
| | | | | | 1,880.00 | 5/29/98 | 161749205 | 53 |
| | | | | | 144.57 | 5/29/98 | 161890991 | 53 |
| | | | | | 143.06 | 5/29/98 | 161892542 | 53 |
| | | | | | 68.06 | 5/29/98 | 161895701 | 53 |
| | | | | | 13,600.00 | 5/29/98 | 162106397 | 53 |
| | | | | | 13,600.00 | 5/29/98 | 162106488 | 53 |
| | | | | | 29.55 | 6/17/98 | 165099300 | 34 |
| | | | | | 38.35 | 6/17/98 | 165245887 | 34 |
| | | | | | 29.55 | 6/17/98 | 165246174 | 34 |
| | | | | | 294,674.26 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference – Invoices and Check Amount* | |
| 7/22/98 | | LFC-371 | 564,702.23 | | | | | |
| | | | | | 20,704.80 | 4/24/98 | 156219438 | 89 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 23,796.50 | 4/24/98 | 156219677 | 89 |
| | | | | | 305.00 | 5/15/98 | 159876416 | 66 |
| | | | | | 3,463.61 | 5/17/98 | 159656657 | 66 |
| | | | | | 15,400.00 | 5/17/98 | 160020038 | 66 |
| | | | | | 42.34 | 5/29/98 | 161500376 | 54 |
| | | | | | 9,940.00 | 6/10/98 | 162992689 | 42 |
| | | | | | 2,991.00 | 6/10/98 | 163268418 | 42 |
| | | | | | 104,750.00 | 6/10/98 | 163377195 | 42 |
| | | | | | 24,350.00 | 6/10/98 | 163377849 | 42 |
| | | | | | 31,105.60 | 6/10/98 | 163503907 | 42 |
| | | | | | 306.82 | 6/10/98 | 163821291 | 42 |
| | | | | | 306.82 | 6/10/98 | 163821739 | 42 |
| | | | | | 9.40 | 6/10/98 | 164057432 | 42 |
| | | | | | 52.20 | 6/10/98 | 164083578 | 42 |
| | | | | | 52.20 | 6/10/98 | 164083826 | 42 |
| | | | | | 63,342.00 | 6/11/98 | 163143043 | 41 |
| | | | | | 3,768.00 | 6/11/98 | 163396344 | 41 |
| | | | | | 319.20 | 6/11/98 | 163591274 | 41 |
| | | | | | 54,371.60 | 6/11/98 | 163848728 | 41 |
| | | | | | 8.50 | 6/11/98 | 164058349 | 41 |
| | | | | | 18.00 | 6/11/98 | 164060089 | 41 |
| | | | | | 9.45 | 6/11/98 | 164060790 | 41 |
| | | | | | 57.90 | 6/11/98 | 164062978 | 41 |
| | | | | | 52.20 | 6/11/98 | 164082992 | 41 |
| | | | | | 3,055.00 | 6/12/98 | 163619117 | 40 |
| | | | | | 162.41 | 6/12/98 | 164307258 | 40 |
| | | | | | 29,862.00 | 6/12/98 | 164404287 | 40 |
| | | | | | 1,289.00 | 6/14/98 | 164309932 | 38 |
| | | | | | 19,906.00 | 6/14/98 | 164404469 | 38 |
| | | | | | 1,369.00 | 6/17/98 | 165144924 | 35 |
| | | | | | 14,148.00 | 6/18/98 | 163291362 | 34 |
| | | | | | 3,593.50 | 6/18/98 | 164909590 | 34 |
| | | | | | 29.85 | 6/18/98 | 165446097 | 34 |
| | | | | | 2,975.00 | 6/19/98 | 165220724 | 33 |
| | | | | | 77,000.00 | 6/21/98 | 165220468 | 31 |
| | | | | | 42,587.04 | 6/21/98 | 165466137 | 31 |
| | | | | | 5,624.95 | 6/21/98 | 165468877 | 31 |
| | | | | | 1,983.10 | 6/21/98 | 165662305 | 31 |
| | | | | | 1,572.24 | 6/21/98 | 165662685 | 31 |

# INACOM

### Payments Made
#### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:**   **DELL-004**     **Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 564,702.23 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 7/23/98 | | LFC-372 | 883,216.73 | | | | | |
| | | | | | 798.06 | 5/27/98 | 160935979 | 57 |
| | | | | | 1,044.05 | 6/2/98 | 161161526 | 51 |
| | | | | | 40.71 | 6/2/98 | 162063572 | 51 |
| | | | | | 376.24 | 6/2/98 | 162316046 | 51 |
| | | | | | 939.55 | 6/2/98 | 162523070 | 51 |
| | | | | | 2,659.05 | 6/3/98 | 161277629 | 50 |
| | | | | | 366.60 | 6/3/98 | 162107353 | 50 |
| | | | | | 85,125.00 | 6/4/98 | 162106967 | 49 |
| | | | | | 5,850.00 | 6/4/98 | 162107288 | 49 |
| | | | | | 43,095.00 | 6/4/98 | 162339832 | 49 |
| | | | | | 8,251.74 | 6/4/98 | 162768931 | 49 |
| | | | | | 324.57 | 6/5/98 | 161908496 | 48 |
| | | | | | 7,253.88 | 6/5/98 | 162309256 | 48 |
| | | | | | 25,710.00 | 6/5/98 | 162491690 | 48 |
| | | | | | 2,780.70 | 6/5/98 | 162692172 | 48 |
| | | | | | 27,807.00 | 6/5/98 | 162693105 | 48 |
| | | | | | 29,946.00 | 6/5/98 | 162693188 | 48 |
| | | | | | 63.84 | 6/5/98 | 162784029 | 48 |
| | | | | | 63.84 | 6/5/98 | 162786248 | 48 |
| | | | | | 3,962.85 | 6/5/98 | 162985980 | 48 |
| | | | | | 35,750.00 | 6/5/98 | 162989008 | 48 |
| | | | | | 9,146.00 | 6/5/98 | 162989172 | 48 |
| | | | | | 23,010.00 | 6/5/98 | 162989784 | 48 |
| | | | | | 21,240.00 | 6/5/98 | 162990162 | 48 |
| | | | | | 17,280.00 | 6/5/98 | 162990410 | 48 |
| | | | | | 2,924.85 | 6/5/98 | 162990519 | 48 |
| | | | | | 324.57 | 6/5/98 | 162990766 | 48 |
| | | | | | 1,199.70 | 6/5/98 | 163005960 | 48 |
| | | | | | 35,750.00 | 6/5/98 | 163006075 | 48 |
| | | | | | 2,315.70 | 6/5/98 | 163006182 | 48 |
| | | | | | 2,785.35 | 6/5/98 | 163006315 | 48 |
| | | | | | 28,402.80 | 6/5/98 | 163156896 | 48 |
| | | | | | 30,390.00 | 6/5/98 | 163172471 | 48 |
| | | | | | 35,750.00 | 6/5/98 | 163174386 | 48 |
| | | | | | 5,562.00 | 6/5/98 | 163178171 | 48 |
| | | | | | 13,600.00 | 6/5/98 | 163373624 | 48 |
| | | | | | 13,600.00 | 6/5/98 | 163373822 | 48 |

# *INACOM*

## *Payments Made*

#### *····Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 104,750.00 | 6/7/98 | 162106843 | 46 |
| | | | | | 4,551.48 | 6/7/98 | 162307797 | 46 |
| | | | | | 35,750.00 | 6/7/98 | 162781843 | 46 |
| | | | | | 35,750.00 | 6/7/98 | 163006026 | 46 |
| | | | | | 493.00 | 6/7/98 | 163091085 | 46 |
| | | | | | 7,035.60 | 6/7/98 | 163178635 | 46 |
| | | | | | 24,975.00 | 6/7/98 | 163373277 | 46 |
| | | | | | 24,450.00 | 6/7/98 | 163374234 | 46 |
| | | | | | 24,450.00 | 6/7/98 | 163374580 | 46 |
| | | | | | 2,994.00 | 6/9/98 | 163290760 | 44 |
| | | | | | 82,500.00 | 6/15/98 | 163954407 | 38 |
| | | | | | 6,042.00 | 6/15/98 | 164403560 | 38 |
| | | | | | 3,986.00 | 6/16/98 | 164403743 | 37 |
| | | | | | 883,216.73 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/24/98 | | LFC-373 | 773,568.75 | | | | | |
| | | | | | 30,390.00 | 6/3/98 | 162309124 | 51 |
| | | | | | 30,390.00 | 6/3/98 | 162309215 | 51 |
| | | | | | 3,923.00 | 6/8/98 | 162309413 | 46 |
| | | | | | 35,750.00 | 6/8/98 | 162781983 | 46 |
| | | | | | 3,698.00 | 6/8/98 | 162989669 | 46 |
| | | | | | 3,810.76 | 6/8/98 | 163178320 | 46 |
| | | | | | 4,224.99 | 6/8/98 | 163412273 | 46 |
| | | | | | 6,961.05 | 6/9/98 | 162692057 | 45 |
| | | | | | 36,980.00 | 6/9/98 | 162779037 | 45 |
| | | | | | 4,171.00 | 6/9/98 | 163006232 | 45 |
| | | | | | 2,780.70 | 6/9/98 | 163174451 | 45 |
| | | | | | 3,462.85 | 6/9/98 | 163411101 | 45 |
| | | | | | 35,750.00 | 6/9/98 | 163411895 | 45 |
| | | | | | 1,668.42 | 6/9/98 | 163412349 | 45 |
| | | | | | 277.14 | 6/9/98 | 163412430 | 45 |
| | | | | | 2,414.28 | 6/9/98 | 163723927 | 45 |
| | | | | | 834.21 | 6/9/98 | 163724032 | 45 |
| | | | | | 3,858.00 | 6/9/98 | 163727647 | 45 |
| | | | | | 17,500.43 | 6/10/98 | 163156680 | 44 |
| | | | | | 5,561.40 | 6/10/98 | 163412000 | 44 |
| | | | | | 2,780.70 | 6/10/98 | 163412158 | 44 |
| | | | | | 14,900.00 | 6/10/98 | 163723315 | 44 |
| | | | | | 1,157.85 | 6/10/98 | 163723752 | 44 |
| | | | | | 36.27 | 6/10/98 | 163723844 | 44 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor: DELL-004**  Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 157.17 | 6/10/98 | 163724222 | 44 |
| | | | | | 35,750.00 | 6/10/98 | 163724446 | 44 |
| | | | | | 35,750.00 | 6/10/98 | 163724511 | 44 |
| | | | | | 23,247.00 | 6/10/98 | 163727514 | 44 |
| | | | | | 29,592.00 | 6/10/98 | 163728264 | 44 |
| | | | | | 35,750.00 | 6/10/98 | 163917800 | 44 |
| | | | | | 35,750.00 | 6/10/98 | 163917974 | 44 |
| | | | | | 35,750.00 | 6/10/98 | 163918063 | 44 |
| | | | | | 6,489.58 | 6/10/98 | 163918360 | 44 |
| | | | | | 10,835.00 | 6/10/98 | 163918550 | 44 |
| | | | | | 3,333.00 | 6/10/98 | 163918659 | 44 |
| | | | | | 14,900.00 | 6/10/98 | 163918782 | 44 |
| | | | | | 14,900.00 | 6/10/98 | 163918899 | 44 |
| | | | | | 1,157.85 | 6/10/98 | 163922081 | 44 |
| | | | | | 5,561.40 | 6/11/98 | 163723554 | 43 |
| | | | | | 12,834.00 | 6/11/98 | 163724610 | 43 |
| | | | | | 35,750.00 | 6/11/98 | 163918162 | 43 |
| | | | | | 14,900.00 | 6/11/98 | 163918980 | 43 |
| | | | | | 5,561.40 | 6/11/98 | 163919145 | 43 |
| | | | | | 11,699.40 | 6/11/98 | 163921539 | 43 |
| | | | | | 5,662.00 | 6/11/98 | 163925670 | 43 |
| | | | | | 35,750.00 | 6/11/98 | 163934383 | 43 |
| | | | | | 35,750.00 | 6/11/98 | 163939028 | 43 |
| | | | | | 14,900.00 | 6/11/98 | 163940398 | 43 |
| | | | | | 14,900.00 | 6/11/98 | 163940562 | 43 |
| | | | | | 5,561.40 | 6/11/98 | 163940646 | 43 |
| | | | | | 30,390.00 | 6/11/98 | 164155293 | 43 |
| | | | | | 734.70 | 6/11/98 | 164166829 | 43 |
| | | | | | 6,951.75 | 6/11/98 | 164167185 | 43 |
| | | | | | 773,568.75 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/25/98 | | 200475 | 35,750.00 | | | | | |
| | | | | | 35,750.00 | 6/24/98 | 166138812 | 31 |
| | | | | | 35,750.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/27/98 | | LFC-374 | 400,435.70 | | | | | |
| | | | | | 2,299.40 | 3/5/98 | 146354947 | 144 |
| | | | | | 2,487.77 | 3/16/98 | 149770026 | 133 |
| | | | | | 1,314.44 | 3/19/98 | 150114593 | 130 |
| | | | | | 1,254.52 | 4/13/98 | 154512040 | 105 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:    DELL-004        Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 12,207.34 | 5/7/98 | 158374587 | 81 |
| | | | | | 3,147.01 | 5/7/98 | 158376988 | 81 |
| | | | | | 1,494.39 | 5/13/98 | 159501253 | 75 |
| | | | | | 3,624.21 | 6/3/98 | 162509624 | 54 |
| | | | | | 2,070.48 | 6/8/98 | 162759021 | 49 |
| | | | | | 1,815.00 | 6/10/98 | 163268923 | 47 |
| | | | | | 1,868.02 | 6/10/98 | 163572415 | 47 |
| | | | | | 317.59 | 6/10/98 | 163675085 | 47 |
| | | | | | 7,184.00 | 6/10/98 | 163676315 | 47 |
| | | | | | 1,988.09 | 6/10/98 | 163783350 | 47 |
| | | | | | 9,234.68 | 6/11/98 | 163358559 | 46 |
| | | | | | 2,206.00 | 6/11/98 | 163572324 | 46 |
| | | | | | 3,044.00 | 6/11/98 | 163659386 | 46 |
| | | | | | 4,412.00 | 6/11/98 | 163672728 | 46 |
| | | | | | 5,307.00 | 6/11/98 | 163675671 | 46 |
| | | | | | 572.39 | 6/11/98 | 164142531 | 46 |
| | | | | | 35,750.00 | 6/12/98 | 163938764 | 45 |
| | | | | | 6,618.00 | 6/12/98 | 163955750 | 45 |
| | | | | | 1,724.00 | 6/12/98 | 164138315 | 45 |
| | | | | | 1,334.00 | 6/12/98 | 164141798 | 45 |
| | | | | | 2,528.47 | 6/14/98 | 163931090 | 43 |
| | | | | | 2,475.00 | 6/14/98 | 164173908 | 43 |
| | | | | | 12,582.49 | 6/14/98 | 164283665 | 43 |
| | | | | | 3,483.00 | 6/14/98 | 164591125 | 43 |
| | | | | | 19,854.00 | 6/15/98 | 163353683 | 42 |
| | | | | | 30,390.00 | 6/15/98 | 164155509 | 42 |
| | | | | | 16,950.00 | 6/15/98 | 164166555 | 42 |
| | | | | | 16,950.00 | 6/15/98 | 164166712 | 42 |
| | | | | | 31,188.00 | 6/15/98 | 164168445 | 42 |
| | | | | | 35,750.00 | 6/15/98 | 164328924 | 42 |
| | | | | | 35,750.00 | 6/15/98 | 164329021 | 42 |
| | | | | | 35,750.00 | 6/15/98 | 164329161 | 42 |
| | | | | | 1,697.74 | 6/15/98 | 164583593 | 42 |
| | | | | | 13,341.40 | 6/15/98 | 164589988 | 42 |
| | | | | | 7,450.00 | 6/15/98 | 164590390 | 42 |
| | | | | | 471.51 | 6/15/98 | 164590945 | 42 |
| | | | | | 20,549.76 | 6/15/98 | 164602401 | 42 |
| | | | | | 400,435.70 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 7/29/98 | | LFC-375 | 287,206.08 | | | | | |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 62.68 | 4/2/98 | 152601738 | 118 |
| | | | | | 48.42 | 5/20/98 | 160138129 | 70 |
| | | | | | 3,757.98 | 5/29/98 | 159717990 | 61 |
| | | | | | 628.09 | 6/9/98 | 163903222 | 50 |
| | | | | | 39.00 | 6/11/98 | 163288426 | 48 |
| | | | | | 234.00 | 6/12/98 | 163291370 | 47 |
| | | | | | 77,000.00 | 6/22/98 | 165220559 | 37 |
| | | | | | 306.82 | 6/22/98 | 165537796 | 37 |
| | | | | | 40.71 | 6/22/98 | 165538174 | 37 |
| | | | | | 3,136.75 | 6/22/98 | 165599838 | 37 |
| | | | | | 2,436.48 | 6/22/98 | 165662024 | 37 |
| | | | | | 41.49 | 6/22/98 | 165689951 | 37 |
| | | | | | 56.95 | 6/22/98 | 166002345 | 37 |
| | | | | | 52.20 | 6/22/98 | 166002972 | 37 |
| | | | | | 9,059.65 | 6/23/98 | 165599945 | 36 |
| | | | | | 18,257.13 | 6/23/98 | 165657834 | 36 |
| | | | | | 1,635.01 | 6/23/98 | 165659897 | 36 |
| | | | | | 162.41 | 6/23/98 | 165864695 | 36 |
| | | | | | 3,634.00 | 6/23/98 | 165864844 | 36 |
| | | | | | 306.82 | 6/23/98 | 165864851 | 36 |
| | | | | | 9,430.00 | 6/23/98 | 165864885 | 36 |
| | | | | | 4,766.64 | 6/24/98 | 165444696 | 35 |
| | | | | | 25,467.84 | 6/24/98 | 165467044 | 35 |
| | | | | | 40,581.12 | 6/24/98 | 165468059 | 35 |
| | | | | | 5,888.00 | 6/24/98 | 165706177 | 35 |
| | | | | | 43,725.00 | 6/24/98 | 165864588 | 35 |
| | | | | | 5,300.00 | 6/24/98 | 166361154 | 35 |
| | | | | | 47.45 | 6/25/98 | 166001669 | 34 |
| | | | | | 139.26 | 6/26/98 | 166132910 | 33 |
| | | | | | 525.98 | 6/26/98 | 166581637 | 33 |
| | | | | | 12,225.00 | 6/26/98 | 166597013 | 33 |
| | | | | | 5,988.00 | 6/26/98 | 166699827 | 33 |
| | | | | | 12,225.00 | 6/26/98 | 167063536 | 33 |
| | | | | | 287,206.08 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/30/98 | | 198190 | 14,900.00 | | | | | |
| | | | | | 14,900.00 | 6/11/98 | 163934144 | 49 |
| | | | | | 14,900.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/30/98 | | 199499 | 952.77 | | | | | |

# INACOM

### *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 952.77 | 6/10/98 | 163956303 | 50 |
| | | | | | 952.77 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/30/98 | | LFC-376 | 933,672.93 | | | | | |
| | | | | | 30,390.00 | 6/9/98 | 163172521 | 51 |
| | | | | | 35,750.00 | 6/9/98 | 163174238 | 51 |
| | | | | | 30,390.00 | 6/12/98 | 163724354 | 48 |
| | | | | | 23,247.00 | 6/12/98 | 163727332 | 48 |
| | | | | | 9,090.25 | 6/12/98 | 163859820 | 48 |
| | | | | | 4,495.00 | 6/12/98 | 163925563 | 48 |
| | | | | | 35,750.00 | 6/12/98 | 163934482 | 48 |
| | | | | | 30,390.00 | 6/12/98 | 164154874 | 48 |
| | | | | | 30,390.00 | 6/12/98 | 164155061 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164165854 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164166209 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164166415 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164166688 | 48 |
| | | | | | 25,990.00 | 6/12/98 | 164167348 | 48 |
| | | | | | 25,990.00 | 6/12/98 | 164167496 | 48 |
| | | | | | 25,990.00 | 6/12/98 | 164167603 | 48 |
| | | | | | 25,990.00 | 6/12/98 | 164167769 | 48 |
| | | | | | 25,990.00 | 6/12/98 | 164167868 | 48 |
| | | | | | 25,990.00 | 6/12/98 | 164167926 | 48 |
| | | | | | 25,990.00 | 6/12/98 | 164168031 | 48 |
| | | | | | 25,990.00 | 6/12/98 | 164168130 | 48 |
| | | | | | 836.07 | 6/12/98 | 164173320 | 48 |
| | | | | | 2,059.08 | 6/12/98 | 164173551 | 48 |
| | | | | | 15,684.00 | 6/12/98 | 164173734 | 48 |
| | | | | | 599.85 | 6/12/98 | 164329575 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164329823 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164329989 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164330144 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164330458 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164330615 | 48 |
| | | | | | 16,950.00 | 6/12/98 | 164330748 | 48 |
| | | | | | 6,071.00 | 6/12/98 | 164380859 | 48 |
| | | | | | 20,673.00 | 6/12/98 | 164381311 | 48 |
| | | | | | 4,278.00 | 6/12/98 | 164382095 | 48 |
| | | | | | 631.47 | 6/12/98 | 164382665 | 48 |
| | | | | | 3,060.00 | 6/12/98 | 164382863 | 48 |

# INACOM

## Payments Made
### --Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,640.70 | 6/16/98 | 162990642 | 44 |
| | | | | | 22,970.00 | 6/16/98 | 164381642 | 44 |
| | | | | | 3,947.85 | 6/16/98 | 164590663 | 44 |
| | | | | | 2,069.00 | 6/16/98 | 164602138 | 44 |
| | | | | | 35,750.00 | 6/17/98 | 164328817 | 43 |
| | | | | | 14,875.54 | 6/17/98 | 164590216 | 43 |
| | | | | | 7,749.00 | 6/17/98 | 165135716 | 43 |
| | | | | | 5,561.40 | 6/17/98 | 165137134 | 43 |
| | | | | | 82.77 | 6/17/98 | 165137266 | 43 |
| | | | | | 22,431.96 | 6/18/98 | 165088790 | 42 |
| | | | | | 7,475.13 | 6/18/98 | 165093600 | 42 |
| | | | | | 836.07 | 6/18/98 | 165094087 | 42 |
| | | | | | 668.67 | 6/18/98 | 165094343 | 42 |
| | | | | | 2,780.70 | 6/18/98 | 165320821 | 42 |
| | | | | | 2,320.73 | 6/19/98 | 163349293 | 41 |
| | | | | | 4,764.00 | 6/19/98 | 165062910 | 41 |
| | | | | | 12,080.70 | 6/19/98 | 165135393 | 41 |
| | | | | | 11,076.00 | 6/19/98 | 165339938 | 41 |
| | | | | | 4,142.80 | 6/23/98 | 165728791 | 37 |
| | | | | | 1,543.00 | 6/24/98 | 165728643 | 36 |
| | | | | | 8,131.41 | 6/24/98 | 165786732 | 36 |
| | | | | | 1,913.00 | 6/24/98 | 166001495 | 36 |
| | | | | | 30,390.00 | 6/24/98 | 166136408 | 36 |
| | | | | | 26,170.62 | 6/24/98 | 166136861 | 36 |
| | | | | | 2,780.70 | 6/24/98 | 166136903 | 36 |
| | | | | | 1,157.85 | 6/24/98 | 166137000 | 36 |
| | | | | | 1,390.35 | 6/24/98 | 166137059 | 36 |
| | | | | | 6,951.75 | 6/24/98 | 166308221 | 36 |
| | | | | | 3,660.93 | 6/25/98 | 166132902 | 35 |
| | | | | | 12,080.70 | 6/26/98 | 166307546 | 34 |
| | | | | | 10,274.88 | 6/26/98 | 166307629 | 34 |
| | | | | | 933,672.93 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/31/98 | | LFC-377 | 97,990.38 | | | | | |
| | | | | | 12,422.88 | 4/30/98 | 157229436 | 92 |
| | | | | | 2,477.15 | 6/16/98 | 164496069 | 45 |
| | | | | | 1,724.00 | 6/16/98 | 164563868 | 45 |
| | | | | | 20,484.10 | 6/17/98 | 163927007 | 44 |
| | | | | | 2,241.00 | 6/17/98 | 164134124 | 44 |
| | | | | | 2,500.68 | 6/17/98 | 164583841 | 44 |

# INACOM

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,961.05 | 6/17/98 | 165136854 | 44 |
| | | | | | 20,484.10 | 6/18/98 | 164606956 | 43 |
| | | | | | 14,499.00 | 6/21/98 | 165340142 | 40 |
| | | | | | 5,931.00 | 6/22/98 | 164954265 | 39 |
| | | | | | 1,913.00 | 6/22/98 | 165290248 | 39 |
| | | | | | 1,614.00 | 6/22/98 | 165298233 | 39 |
| | | | | | 836.07 | 6/22/98 | 165320730 | 39 |
| | | | | | 2,213.39 | 6/22/98 | 165378290 | 39 |
| | | | | | 1,688.96 | 6/22/98 | 165556002 | 39 |
| | | | | | 97,990.38 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/1/98 | | LFC-378 | 2,776.07 | | | | | |
| | | | | | 19.87 | 6/30/98 | 167427855 | 32 |
| | | | | | 2,756.20 | 7/1/98 | 166340562 | 31 |
| | | | | | 2,776.07 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/4/98 | | LFC-379 | 71,711.00 | | | | | |
| | | | | | 2,411.00 | 6/2/98 | 161908066 | 63 |
| | | | | | 24,450.00 | 6/29/98 | 167062975 | 36 |
| | | | | | 13,600.00 | 6/30/98 | 167061845 | 35 |
| | | | | | 6,800.00 | 6/30/98 | 167062553 | 35 |
| | | | | | 24,450.00 | 6/30/98 | 167455328 | 35 |
| | | | | | 71,711.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/6/98 | | LFC-380 | 68,222.17 | | | | | |
| | | | | | 2,956.70 | 6/2/98 | 162239800 | 65 |
| | | | | | 2,120.46 | 6/30/98 | 166956730 | 37 |
| | | | | | 1,494.00 | 6/30/98 | 167176023 | 37 |
| | | | | | 3,658.41 | 6/30/98 | 167180108 | 37 |
| | | | | | 1,444.00 | 6/30/98 | 167183649 | 37 |
| | | | | | 2,248.00 | 7/1/98 | 166610360 | 36 |
| | | | | | 1,910.00 | 7/1/98 | 166695015 | 36 |
| | | | | | 5,730.00 | 7/1/98 | 166960609 | 36 |
| | | | | | 4,774.23 | 7/1/98 | 167175116 | 36 |
| | | | | | 2,027.00 | 7/1/98 | 167182591 | 36 |
| | | | | | 4,412.00 | 7/1/98 | 167274919 | 36 |
| | | | | | 1,921.92 | 7/1/98 | 167275429 | 36 |
| | | | | | 1,724.00 | 7/1/98 | 167684430 | 36 |
| | | | | | 2,877.91 | 7/2/98 | 167070663 | 35 |

# INACOM

## Payments Made
### ---Before the Preference Period

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:   DELL-004       Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 5,988.00 | 7/2/98 | 167175652 | 35 |
| | | | | | 5,988.00 | 7/2/98 | 167180595 | 35 |
| | | | | | 2,877.91 | 7/2/98 | 167183300 | 35 |
| | | | | | 386.22 | 7/2/98 | 167681345 | 35 |
| | | | | | 1,860.00 | 7/2/98 | 167681832 | 35 |
| | | | | | 7,750.00 | 7/2/98 | 167683614 | 35 |
| | | | | | 1,600.00 | 7/2/98 | 167756816 | 35 |
| | | | | | 713.39 | 7/2/98 | 167759125 | 35 |
| | | | | | 1,760.00 | 7/2/98 | 167886654 | 35 |
| | | | | | 68,222.17 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/7/98 | | LFC-381 | 35,170.49 | | | | | |
| | | | | | 14,296.00 | 6/28/98 | 166611095 | 40 |
| | | | | | 20,484.10 | 6/29/98 | 166691873 | 39 |
| | | | | | 390.39 | 6/29/98 | 167175157 | 39 |
| | | | | | 35,170.49 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/8/98 | | LFC-382 | 8,341.95 | | | | | |
| | | | | | 8,286.00 | 4/22/98 | 154644652 | 108 |
| | | | | | 55.95 | 7/7/98 | 168535334 | 32 |
| | | | | | 8,341.95 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/10/98 | | LFC-383 | 3,850.85 | | | | | |
| | | | | | 4.70 | 7/1/98 | 167531540 | 40 |
| | | | | | 3,846.15 | 7/9/98 | 168794759 | 32 |
| | | | | | 3,850.85 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/11/98 | | LFC-384 | 1,007,456.27 | | | | | |
| | | | | | 25,438.00 | 7/1/98 | 166700310 | 41 |
| | | | | | 8,725.00 | 7/1/98 | 167065481 | 41 |
| | | | | | 2,404.00 | 7/1/98 | 167179522 | 41 |
| | | | | | 77,000.00 | 7/1/98 | 167189042 | 41 |
| | | | | | 24,975.00 | 7/1/98 | 167454727 | 41 |
| | | | | | 24,450.00 | 7/1/98 | 167455096 | 41 |
| | | | | | 3,548.36 | 7/1/98 | 167521483 | 41 |
| | | | | | 3,374.74 | 7/1/98 | 167654193 | 41 |
| | | | | | 104,750.00 | 7/2/98 | 167189059 | 40 |
| | | | | | 375.06 | 7/2/98 | 167353531 | 40 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 14,925.00 | 7/2/98 | 167455716 | 40 |
| | | | | | 32.58 | 7/2/98 | 167521491 | 40 |
| | | | | | 58,696.00 | 7/2/98 | 167570167 | 40 |
| | | | | | 72,200.00 | 7/2/98 | 167641034 | 40 |
| | | | | | 72,200.00 | 7/2/98 | 167643287 | 40 |
| | | | | | 72,200.00 | 7/2/98 | 167643915 | 40 |
| | | | | | 249.75 | 7/2/98 | 167837004 | 40 |
| | | | | | 43,725.00 | 7/2/98 | 167854686 | 40 |
| | | | | | 493.00 | 7/2/98 | 167916469 | 40 |
| | | | | | 3,638.25 | 7/3/98 | 167515451 | 39 |
| | | | | | 32.58 | 7/3/98 | 167515469 | 39 |
| | | | | | 23,104.00 | 7/3/98 | 167644533 | 39 |
| | | | | | 9,175.00 | 7/3/98 | 167798859 | 39 |
| | | | | | 38,919.79 | 7/6/98 | 167174515 | 36 |
| | | | | | 599.85 | 7/7/98 | 167675073 | 35 |
| | | | | | 1,544.00 | 7/7/98 | 167882992 | 35 |
| | | | | | 30,390.00 | 7/7/98 | 168116044 | 35 |
| | | | | | 35,750.00 | 7/7/98 | 168116283 | 35 |
| | | | | | 5,206.00 | 7/7/98 | 168116671 | 35 |
| | | | | | 1,718.64 | 7/7/98 | 168118263 | 35 |
| | | | | | 36.27 | 7/7/98 | 168118438 | 35 |
| | | | | | 30,390.00 | 7/7/98 | 168441630 | 35 |
| | | | | | 1,490.00 | 7/7/98 | 168442424 | 35 |
| | | | | | 324.57 | 7/7/98 | 168442556 | 35 |
| | | | | | 1,641.17 | 7/7/98 | 168582757 | 35 |
| | | | | | 2,562.00 | 7/7/98 | 168649101 | 35 |
| | | | | | 2,874.00 | 7/7/98 | 168649630 | 35 |
| | | | | | 6,961.05 | 7/8/98 | 168117166 | 34 |
| | | | | | 41,223.15 | 7/8/98 | 168648780 | 34 |
| | | | | | 2,879.43 | 7/8/98 | 168649424 | 34 |
| | | | | | 603.57 | 7/8/98 | 168649820 | 34 |
| | | | | | 43.49 | 7/8/98 | 168687861 | 34 |
| | | | | | 2,409.68 | 7/9/98 | 168308773 | 33 |
| | | | | | 35,750.00 | 7/9/98 | 168441947 | 33 |
| | | | | | 35,750.00 | 7/9/98 | 168442150 | 33 |
| | | | | | 2,523.59 | 7/9/98 | 168537462 | 33 |
| | | | | | 4,910.00 | 7/9/98 | 168648970 | 33 |
| | | | | | 4,640.70 | 7/9/98 | 168649747 | 33 |
| | | | | | 3,060.00 | 7/9/98 | 168952364 | 33 |
| | | | | | 603.57 | 7/9/98 | 168953172 | 33 |
| | | | | | 649.14 | 7/9/98 | 168953230 | 33 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | · |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 157.17 | 7/9/98 | 168953321 | 33 |
| | | | | | 1,724.00 | 7/10/98 | 168310068 | 32 |
| | | | | | 1,688.00 | 7/10/98 | 168311652 | 32 |
| | | | | | 1,797.00 | 7/10/98 | 168540847 | 32 |
| | | | | | 5,142.00 | 7/10/98 | 168638179 | 32 |
| | | | | | 3,448.00 | 7/10/98 | 168701043 | 32 |
| | | | | | 3,448.00 | 7/10/98 | 168703874 | 32 |
| | | | | | 1,361.00 | 7/10/98 | 168784445 | 32 |
| | | | | | 4,412.00 | 7/10/98 | 168810190 | 32 |
| | | | | | 9,430.00 | 7/10/98 | 188810463 | 32 |
| | | | | | 2,320.35 | 7/10/98 | 168952448 | 32 |
| | | | | | 789.57 | 7/10/98 | 168953123 | 32 |
| | | | | | 1,505.00 | 7/10/98 | 168956670 | 32 |
| | | | | | 19,813.20 | 7/10/98 | 169087145 | 32 |
| | | | | | 5,413.00 | 7/10/98 | 169087954 | 32 |
| | | | | | 3,843.00 | 7/10/98 | 169329554 | 32 |
| | | | | | 1,007,456.27 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/12/98 | | LFC-385 | 109,495.53 | | | | | |
| | | | | | 6,023.07 | 7/6/98 | 165870734 | 37 |
| | | | | | 13,600.00 | 7/6/98 | 167849603 | 37 |
| | | | | | 5,988.00 | 7/6/98 | 167857606 | 37 |
| | | | | | 2,994.00 | 7/6/98 | 167873967 | 37 |
| | | | | | 2,400.00 | 7/6/98 | 167917681 | 37 |
| | | | | | 49,500.00 | 7/7/98 | 167065077 | 36 |
| | | | | | 13,600.00 | 7/7/98 | 167849462 | 36 |
| | | | | | 10,569.00 | 7/7/98 | 167863828 | 36 |
| | | | | | 3,352.00 | 7/7/98 | 167876424 | 36 |
| | | | | | 1,189.11 | 7/7/98 | 168076487 | 36 |
| | | | | | 95.00 | 7/7/98 | 168304235 | 36 |
| | | | | | 42.27 | 7/7/98 | 168305571 | 36 |
| | | | | | 143.08 | 7/7/98 | 168355477 | 36 |
| | | | | | 109,495.53 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/13/98 | | LFC-386 | 5,811.09 | | | | | |
| | | | | | 4,833.00 | 7/12/98 | 169087426 | 32 |
| | | | | | 653.52 | 7/13/98 | 169066651 | 31 |
| | | | | | 324.57 | 7/13/98 | 169705969 | 31 |

# INACOM

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,811.09 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/17/98 | | LFC-387 | 156,234.16 | | | | | |
| | | | | | 35,750.00 | 7/6/98 | 167675727 | 42 |
| | | | | | 6,307.08 | 7/6/98 | 167675859 | 42 |
| | | | | | 2,315.70 | 7/6/98 | 168116879 | 42 |
| | | | | | 4,201.80 | 7/14/98 | 169652302 | 34 |
| | | | | | 9,238.00 | 7/14/98 | 169704962 | 34 |
| | | | | | 5,164.00 | 7/14/98 | 169705779 | 34 |
| | | | | | 561.47 | 7/14/98 | 169740289 | 34 |
| | | | | | 653.52 | 7/14/98 | 169887445 | 34 |
| | | | | | 12,080.70 | 7/15/98 | 167173624 | 33 |
| | | | | | 18,121.05 | 7/15/98 | 168115889 | 33 |
| | | | | | 417.57 | 7/15/98 | 169386836 | 33 |
| | | | | | 797.16 | 7/15/98 | 169656808 | 33 |
| | | | | | 2,711.86 | 7/15/98 | 169657335 | 33 |
| | | | | | 2,206.00 | 7/15/98 | 169715448 | 33 |
| | | | | | 2,315.70 | 7/15/98 | 169920147 | 33 |
| | | | | | 16,614.00 | 7/15/98 | 169976081 | 33 |
| | | | | | 11,053.00 | 7/15/98 | 169982485 | 33 |
| | | | | | 13,579.25 | 7/16/98 | 169656436 | 32 |
| | | | | | 2,523.59 | 7/16/98 | 169705290 | 32 |
| | | | | | 9,622.71 | 7/16/98 | 169789781 | 32 |
| | | | | | 156,234.16 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/18/98 | | LFC-388 | 1,274,009.40 | | | | | |
| | | | | | 11,364.00 | 4/29/98 | 157021478 | 111 |
| | | | | | 115,125.00 | 4/30/98 | 156263071 | 110 |
| | | | | | 115,125.00 | 5/1/98 | 156263220 | 109 |
| | | | | | 3,595.28 | 5/13/98 | 158804443 | 97 |
| | | | | | 7,327.02 | 5/26/98 | 160938353 | 84 |
| | | | | | 14.53 | 6/5/98 | 161908082 | 74 |
| | | | | | 3,393.72 | 6/10/98 | 163503741 | 69 |
| | | | | | 137.06 | 6/10/98 | 163795040 | 69 |
| | | | | | 3,397.62 | 6/16/98 | 164424301 | 63 |
| | | | | | 367.35 | 6/17/98 | 165136946 | 62 |
| | | | | | 175.77 | 6/29/98 | 167173632 | 50 |
| | | | | | 603.57 | 6/30/98 | 167173657 | 49 |
| | | | | | 7,053.00 | 6/30/98 | 167173665 | 49 |
| | | | | | 3,326.00 | 6/30/98 | 167360098 | 49 |

# INACOM

### Payments Made
#### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,360.00 | 6/30/98 | 167373091 | 49 |
| | | | | | 398.97 | 6/30/98 | 167373984 | 49 |
| | | | | | 157.17 | 6/30/98 | 167374115 | 49 |
| | | | | | 603.57 | 7/1/98 | 167677269 | 48 |
| | | | | | 36.27 | 7/2/98 | 167360189 | 47 |
| | | | | | 30,390.00 | 7/2/98 | 167675255 | 47 |
| | | | | | 35,750.00 | 7/2/98 | 167675560 | 47 |
| | | | | | 2,785.35 | 7/2/98 | 167675925 | 47 |
| | | | | | 2,315.70 | 7/2/98 | 167676006 | 47 |
| | | | | | 4,640.70 | 7/2/98 | 167676154 | 47 |
| | | | | | 2,780.70 | 7/2/98 | 167676287 | 47 |
| | | | | | 3,304.00 | 7/3/98 | 168117016 | 46 |
| | | | | | 33,000.00 | 7/8/98 | 167189471 | 41 |
| | | | | | 385.75 | 7/8/98 | 168775377 | 41 |
| | | | | | 15,859.64 | 7/9/98 | 167744325 | 40 |
| | | | | | 93,575.00 | 7/9/98 | 168728855 | 40 |
| | | | | | 24,449.50 | 7/9/98 | 168730893 | 40 |
| | | | | | 24,449.50 | 7/9/98 | 168731222 | 40 |
| | | | | | 33,592.35 | 7/10/98 | 168534626 | 39 |
| | | | | | 2,997.73 | 7/10/98 | 168696864 | 39 |
| | | | | | 93,575.00 | 7/10/98 | 168728558 | 39 |
| | | | | | 93,575.00 | 7/10/98 | 168729226 | 39 |
| | | | | | 27,185.80 | 7/10/98 | 168951887 | 39 |
| | | | | | 17,490.00 | 7/10/98 | 168951994 | 39 |
| | | | | | 41,475.00 | 7/10/98 | 169102415 | 39 |
| | | | | | 49,500.00 | 7/10/98 | 169102613 | 39 |
| | | | | | 193.77 | 7/10/98 | 169413101 | 39 |
| | | | | | 1,162.61 | 7/10/98 | 169414067 | 39 |
| | | | | | 127,600.00 | 7/12/98 | 168707255 | 37 |
| | | | | | 93,575.00 | 7/12/98 | 168728954 | 37 |
| | | | | | 14,091.35 | 7/17/98 | 169698479 | 32 |
| | | | | | 10,200.00 | 7/17/98 | 169703535 | 32 |
| | | | | | 2,972.28 | 7/17/98 | 170401384 | 32 |
| | | | | | 14,005.00 | 7/17/98 | 170446842 | 32 |
| | | | | | 8,225.00 | 7/17/98 | 170447494 | 32 |
| | | | | | 2,502.00 | 7/17/98 | 170558753 | 32 |
| | | | | | 1,490.00 | 7/17/98 | 170558944 | 32 |
| | | | | | 324.57 | 7/17/98 | 170559439 | 32 |
| | | | | | 14,005.00 | 7/17/98 | 170560130 | 32 |
| | | | | | 33,400.00 | 7/17/98 | 170561211 | 32 |
| | | | | | 33,400.00 | 7/17/98 | 170561443 | 32 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | . |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | **3/17/00** |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,225.00 | 7/17/98 | 170561658 | 32 |
| | | | | | 1,274,009.40 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/20/98 | | LFC-389 | 308,724.04 | | | | | |
| | | | | | 5,121.80 | 4/23/98 | 155713514 | 119 |
| | | | | | 305.71 | 4/29/98 | 155713522 | 113 |
| | | | | | 4,412.00 | 6/7/98 | 163264435 | 74 |
| | | | | | 1,081.00 | 6/7/98 | 163264773 | 74 |
| | | | | | 1,153.00 | 6/7/98 | 163265135 | 74 |
| | | | | | 1,868.00 | 6/7/98 | 163268246 | 74 |
| | | | | | 30,390.00 | 6/9/98 | 163411218 | 72 |
| | | | | | 35,750.00 | 6/9/98 | 163411747 | 72 |
| | | | | | 78,511.86 | 6/9/98 | 163411788 | 72 |
| | | | | | 35,750.00 | 6/10/98 | 163411275 | 71 |
| | | | | | 35,085.15 | 6/12/98 | 163933948 | 69 |
| | | | | | 2,386.00 | 6/22/98 | 165592262 | 59 |
| | | | | | 1,413.00 | 6/30/98 | 167175967 | 51 |
| | | | | | 1,566.00 | 6/30/98 | 167176163 | 51 |
| | | | | | 1,796.00 | 7/2/98 | 167762236 | 49 |
| | | | | | 1,868.00 | 7/2/98 | 167762525 | 49 |
| | | | | | 3,978.52 | 7/19/98 | 168807089 | 32 |
| | | | | | 1,841.00 | 7/19/98 | 169766415 | 32 |
| | | | | | 3,387.00 | 7/19/98 | 170177869 | 32 |
| | | | | | 33,400.00 | 7/19/98 | 170447387 | 32 |
| | | | | | 8,875.71 | 7/19/98 | 170469472 | 32 |
| | | | | | 7,987.55 | 7/19/98 | 170580989 | 32 |
| | | | | | 1,569.00 | 7/20/98 | 169405578 | 31 |
| | | | | | 1,945.00 | 7/20/98 | 170402853 | 31 |
| | | | | | 603.57 | 7/20/98 | 170998363 | 31 |
| | | | | | 157.17 | 7/20/98 | 170998405 | 31 |
| | | | | | 6,522.00 | 7/20/98 | 170998595 | 31 |
| | | | | | 308,724.04 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/21/98 | | LFC-390 | 3,837.25 | | | | | |
| | | | | | 3,688.25 | 4/28/98 | 156798399 | 115 |
| | | | | | 149.00 | 4/30/98 | 156798407 | 113 |
| | | | | | 3,837.25 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/24/98 | | LFC-391 | 496,568.55 | | | | | |

# *INACOM*

### *ᵖayments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,690.00 | 7/21/98 | 169919933 | 34 |
| | | | | | 1,895.00 | 7/21/98 | 169979614 | 34 |
| | | | | | 12,080.70 | 7/21/98 | 170401319 | 34 |
| | | | | | 1,796.00 | 7/21/98 | 170581292 | 34 |
| | | | | | 2,409.68 | 7/21/98 | 170663629 | 34 |
| | | | | | 24,161.40 | 7/21/98 | 170997944 | 34 |
| | | | | | 33,400.00 | 7/21/98 | 170998181 | 34 |
| | | | | | 2,505.00 | 7/21/98 | 170998314 | 34 |
| | | | | | 33,400.00 | 7/21/98 | 170998520 | 34 |
| | | | | | 9,447.83 | 7/21/98 | 170998629 | 34 |
| | | | | | 16,700.00 | 7/21/98 | 170998728 | 34 |
| | | | | | 33,400.00 | 7/21/98 | 170998868 | 34 |
| | | | | | 33,400.00 | 7/21/98 | 170998918 | 34 |
| | | | | | 20,484.10 | 7/21/98 | 171060023 | 34 |
| | | | | | 2,049.00 | 7/21/98 | 171136500 | 34 |
| | | | | | 3,387.00 | 7/21/98 | 171171762 | 34 |
| | | | | | 631.47 | 7/21/98 | 171172257 | 34 |
| | | | | | 2,234.00 | 7/22/98 | 169920543 | 33 |
| | | | | | 10,640.00 | 7/22/98 | 170403166 | 33 |
| | | | | | 33,400.00 | 7/22/98 | 170998132 | 33 |
| | | | | | 30,201.75 | 7/22/98 | 170999213 | 33 |
| | | | | | 33,400.00 | 7/22/98 | 170999247 | 33 |
| | | | | | 33,400.00 | 7/22/98 | 170999270 | 33 |
| | | | | | 7,269.38 | 7/22/98 | 171170996 | 33 |
| | | | | | 24,675.00 | 7/22/98 | 171172646 | 33 |
| | | | | | 635.18 | 7/22/98 | 171298508 | 33 |
| | | | | | 3,044.00 | 7/22/98 | 171321854 | 33 |
| | | | | | 599.85 | 7/22/98 | 171455454 | 33 |
| | | | | | 2,139.00 | 7/22/98 | 171455595 | 33 |
| | | | | | 2,320.35 | 7/22/98 | 171455694 | 33 |
| | | | | | 1,390.35 | 7/22/98 | 171455843 | 33 |
| | | | | | 16,700.00 | 7/22/98 | 171456346 | 33 |
| | | | | | 16,450.00 | 7/22/98 | 171456445 | 33 |
| | | | | | 187.50 | 7/22/98 | 171561487 | 33 |
| | | | | | 5,441.27 | 7/23/98 | 170998546 | 32 |
| | | | | | 1,839.00 | 7/23/98 | 171302912 | 32 |
| | | | | | 14,005.00 | 7/23/98 | 171456197 | 32 |
| | | | | | 16,450.00 | 7/23/98 | 171701501 | 32 |
| | | | | | 2,505.00 | 7/23/98 | 171702079 | 32 |
| | | | | | 603.57 | 7/23/98 | 171702194 | 32 |
| | | | | | 157.17 | 7/23/98 | 171702301 | 32 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,044.00 | 7/23/98 | 171727464 | 32 |
| | | | | | 496,568.55 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 8/27/98 | | LFC-392 | 1,123,016.01 | | | | | |
| | | | | | 45,625.00 | 2/9/98 | 143622959 | 199 |
| | | | | | 37.95 | 4/7/98 | 153181276 | 142 |
| | | | | | 47.45 | 4/9/98 | 153844139 | 140 |
| | | | | | 3.27 | 4/9/98 | 153844907 | 140 |
| | | | | | 141.55 | 4/10/98 | 153842802 | 139 |
| | | | | | 141.55 | 4/10/98 | 153843008 | 139 |
| | | | | | 34.15 | 4/10/98 | 153845359 | 139 |
| | | | | | 94.05 | 4/10/98 | 154006613 | 139 |
| | | | | | 33.20 | 4/22/98 | 155508351 | 127 |
| | | | | | 66.45 | 4/22/98 | 155987183 | 127 |
| | | | | | 33.20 | 4/28/98 | 156951931 | 121 |
| | | | | | 47.45 | 4/28/98 | 156952327 | 121 |
| | | | | | 72.10 | 4/30/98 | 157412131 | 119 |
| | | | | | 23.70 | 5/19/98 | 160585261 | 100 |
| | | | | | 34.15 | 5/19/98 | 160586061 | 100 |
| | | | | | 151.05 | 5/26/98 | 161606140 | 93 |
| | | | | | 94.05 | 5/27/98 | 158675199 | 92 |
| | | | | | 57.90 | 5/27/98 | 161605506 | 92 |
| | | | | | 493.00 | 6/22/98 | 165852757 | 66 |
| | | | | | 9.21 | 6/23/98 | 165592270 | 65 |
| | | | | | 77.42 | 6/23/98 | 165852823 | 65 |
| | | | | | 9,006.52 | 6/24/98 | 166126409 | 64 |
| | | | | | 537.00 | 7/7/98 | 168696441 | 51 |
| | | | | | 1,500.00 | 7/7/98 | 168698025 | 51 |
| | | | | | 7,912.47 | 7/10/98 | 168008845 | 48 |
| | | | | | 3,026.00 | 7/10/98 | 168962306 | 48 |
| | | | | | 156.41 | 7/10/98 | 169181021 | 48 |
| | | | | | 40.71 | 7/10/98 | 169181302 | 48 |
| | | | | | 127,600.00 | 7/13/98 | 168707446 | 45 |
| | | | | | 11,625.00 | 7/13/98 | 168732428 | 45 |
| | | | | | 487.00 | 7/13/98 | 168962173 | 45 |
| | | | | | 13,600.00 | 7/13/98 | 169626389 | 45 |
| | | | | | 24,450.00 | 7/13/98 | 169626884 | 45 |
| | | | | | 93,575.00 | 7/14/98 | 168728707 | 44 |
| | | | | | 24,450.00 | 7/14/98 | 169627718 | 44 |
| | | | | | 2,975.00 | 7/14/98 | 169630126 | 44 |

# INACOM

## ᴾayments Made
### ᴊefore the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 26.63 | 7/14/98 | 170032692 | 44 |
| | | | | | 190.64 | 7/14/98 | 170036388 | 44 |
| | | | | | 13,600.00 | 7/15/98 | 169849098 | 43 |
| | | | | | 24,450.00 | 7/15/98 | 169849593 | 43 |
| | | | | | 24,450.00 | 7/15/98 | 169849874 | 43 |
| | | | | | 2,600.00 | 7/15/98 | 169853620 | 43 |
| | | | | | 1,608.00 | 7/15/98 | 169989738 | 43 |
| | | | | | 370.24 | 7/15/98 | 169990892 | 43 |
| | | | | | 38,150.00 | 7/16/98 | 169863453 | 42 |
| | | | | | 5,888.00 | 7/16/98 | 169965258 | 42 |
| | | | | | 147.00 | 7/16/98 | 169989746 | 42 |
| | | | | | 1,806.75 | 7/16/98 | 170173017 | 42 |
| | | | | | 40.71 | 7/16/98 | 170239966 | 42 |
| | | | | | 656.48 | 7/16/98 | 170290837 | 42 |
| | | | | | 656.48 | 7/16/98 | 170291215 | 42 |
| | | | | | 40.71 | 7/16/98 | 170291819 | 42 |
| | | | | | 93,575.00 | 7/17/98 | 168729127 | 41 |
| | | | | | 1,990.80 | 7/17/98 | 170000293 | 41 |
| | | | | | 2,728.00 | 7/17/98 | 170004527 | 41 |
| | | | | | 7,171.00 | 7/17/98 | 170272090 | 41 |
| | | | | | 2,944.00 | 7/17/98 | 170274559 | 41 |
| | | | | | 49.00 | 7/17/98 | 170479838 | 41 |
| | | | | | 23.70 | 7/17/98 | 170690523 | 41 |
| | | | | | 9,450.00 | 7/19/98 | 170150908 | 39 |
| | | | | | 6,300.00 | 7/19/98 | 170153324 | 39 |
| | | | | | 6,300.00 | 7/19/98 | 170154256 | 39 |
| | | | | | 6,300.00 | 7/19/98 | 170155022 | 39 |
| | | | | | 3,012.00 | 7/19/98 | 170156491 | 39 |
| | | | | | 55,360.00 | 7/19/98 | 170170815 | 39 |
| | | | | | 55,360.00 | 7/19/98 | 170175137 | 39 |
| | | | | | 3,087.00 | 7/19/98 | 170258362 | 39 |
| | | | | | 2,861.50 | 7/19/98 | 170718233 | 39 |
| | | | | | 137.06 | 7/20/98 | 170288831 | 38 |
| | | | | | 100.11 | 7/20/98 | 170715098 | 38 |
| | | | | | 68,352.50 | 7/21/98 | 169628203 | 37 |
| | | | | | 81,727.50 | 7/21/98 | 169629177 | 37 |
| | | | | | 81,727.50 | 7/21/98 | 169851276 | 37 |
| | | | | | 68,352.50 | 7/21/98 | 169852449 | 37 |
| | | | | | 2,693.00 | 7/21/98 | 169992435 | 37 |
| | | | | | 6,696.00 | 7/21/98 | 170149280 | 37 |
| | | | | | 3,260.04 | 7/21/98 | 170521199 | 37 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,403.00 | 7/21/98 | 170741128 | 37 |
| | | | | | 17,654.00 | 7/26/98 | 171909864 | 32 |
| | | | | | 6,459.18 | 7/26/98 | 172145039 | 32 |
| | | | | | 2,368.03 | 7/26/98 | 172168589 | 32 |
| | | | | | 32,774.56 | 7/27/98 | 172144578 | 31 |
| | | | | | 1,903.93 | 7/27/98 | 172145781 | 31 |
| | | | | | 2,206.00 | 7/27/98 | 172153066 | 31 |
| | | | | | 2,206.00 | 7/27/98 | 172156531 | 31 |
| | | | | | 542.50 | 7/27/98 | 172257743 | 31 |
| | | | | | 1,123,016.01 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/28/98 | | LFC-393 | 306,533.27 | | | | | |
| | | | | | 264.22 | 7/16/98 | 170163273 | 43 |
| | | | | | 12,080.70 | 7/24/98 | 168648640 | 35 |
| | | | | | 12,080.70 | 7/24/98 | 171455298 | 35 |
| | | | | | 16,700.00 | 7/24/98 | 171701410 | 35 |
| | | | | | 16,700.00 | 7/24/98 | 171702855 | 35 |
| | | | | | 8,225.00 | 7/24/98 | 171703036 | 35 |
| | | | | | 3,817.03 | 7/24/98 | 171963531 | 35 |
| | | | | | 16,450.00 | 7/24/98 | 172017592 | 35 |
| | | | | | 7,252.00 | 7/24/98 | 172017725 | 35 |
| | | | | | 19,023.70 | 7/24/98 | 172017949 | 35 |
| | | | | | 1,301.07 | 7/24/98 | 172018111 | 35 |
| | | | | | 28,715.40 | 7/26/98 | 171701899 | 33 |
| | | | | | 50,100.00 | 7/26/98 | 172017568 | 33 |
| | | | | | 18,010.00 | 7/26/98 | 172018053 | 33 |
| | | | | | 3,203.00 | 7/26/98 | 172256828 | 33 |
| | | | | | 8,091.00 | 7/26/98 | 172257826 | 33 |
| | | | | | 1,112.28 | 7/27/98 | 172018178 | 32 |
| | | | | | 33,400.00 | 7/27/98 | 172244451 | 32 |
| | | | | | 33,400.00 | 7/27/98 | 172244899 | 32 |
| | | | | | 16,450.00 | 7/27/98 | 172245227 | 32 |
| | | | | | 157.17 | 7/27/98 | 172257636 | 32 |
| | | | | | 306,533.27 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/31/98 | | LFC-394 | 27,200.00 | | | | | |
| | | | | | 13,600.00 | 8/11/98 | 174873471 | 20 |
| | | | | | 13,600.00 | 8/11/98 | 174873570 | 20 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 27,200.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 9/1/98 | | LFC-395 | 319,462.70 | | | | | |
| | | | | | 179.00 | 7/14/98 | 170053698 | 49 |
| | | | | | 7,225.11 | 7/28/98 | 171980220 | 35 |
| | | | | | 12,080.70 | 7/28/98 | 172243271 | 35 |
| | | | | | 603.57 | 7/28/98 | 172257420 | 35 |
| | | | | | 4,172.00 | 7/28/98 | 172337099 | 35 |
| | | | | | 501.00 | 7/28/98 | 172620437 | 35 |
| | | | | | 3,060.00 | 7/28/98 | 172700460 | 35 |
| | | | | | 324.57 | 7/28/98 | 172700981 | 35 |
| | | | | | 193.77 | 7/28/98 | 172717217 | 35 |
| | | | | | 189.74 | 7/28/98 | 172718504 | 35 |
| | | | | | 191.53 | 7/28/98 | 172719163 | 35 |
| | | | | | 603.57 | 7/28/98 | 172749731 | 35 |
| | | | | | 1,262.94 | 7/28/98 | 172750432 | 35 |
| | | | | | 2,480.39 | 7/29/98 | 171108442 | 34 |
| | | | | | 1,796.00 | 7/29/98 | 172209736 | 34 |
| | | | | | 1,724.00 | 7/29/98 | 172211757 | 34 |
| | | | | | 2,881.69 | 7/29/98 | 172699795 | 34 |
| | | | | | 157.17 | 7/29/98 | 172701195 | 34 |
| | | | | | 12,080.70 | 7/29/98 | 172708216 | 34 |
| | | | | | 2,315.70 | 7/29/98 | 172708406 | 34 |
| | | | | | 2,320.35 | 7/29/98 | 172708737 | 34 |
| | | | | | 1,390.35 | 7/29/98 | 172708992 | 34 |
| | | | | | 6,040.35 | 7/29/98 | 172713430 | 34 |
| | | | | | 6,120.00 | 7/29/98 | 172749285 | 34 |
| | | | | | 3,106.00 | 7/29/98 | 172760738 | 34 |
| | | | | | 14,005.00 | 7/29/98 | 172761686 | 34 |
| | | | | | 14,005.00 | 7/29/98 | 172761777 | 34 |
| | | | | | 33,400.00 | 7/29/98 | 172761835 | 34 |
| | | | | | 33,400.00 | 7/29/98 | 172761850 | 34 |
| | | | | | 16,450.00 | 7/29/98 | 172761967 | 34 |
| | | | | | 4,994.00 | 7/29/98 | 172776031 | 34 |
| | | | | | 157.17 | 7/29/98 | 172776478 | 34 |
| | | | | | 1,505.00 | 7/29/98 | 172801771 | 34 |
| | | | | | 9,176.00 | 7/29/98 | 172821688 | 34 |
| | | | | | 2,780.70 | 7/30/98 | 172709370 | 33 |
| | | | | | 7,184.00 | 7/30/98 | 172723843 | 33 |
| | | | | | 2,315.70 | 7/30/98 | 172761157 | 33 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 12,080.70 | 7/30/98 | 172761405 | 33 |
| | | | | | 7,725.00 | 7/30/98 | 173008905 | 33 |
| | | | | | 2,416.00 | 7/30/98 | 173056672 | 33 |
| | | | | | 28,010.00 | 7/30/98 | 173075649 | 33 |
| | | | | | 33,400.00 | 7/30/98 | 173075946 | 33 |
| | | | | | 15,450.00 | 7/30/98 | 173076316 | 33 |
| | | | | | 5,144.16 | 7/30/98 | 173197054 | 33 |
| | | | | | 2,864.07 | 7/30/98 | 173332990 | 33 |
| | | | | | 319,462.70 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 9/2/98 | | LFC-396 | 782,681.76 | | | | | |
| | | | | | 150.41 | 7/21/98 | 168961985 | 43 |
| | | | | | 156.41 | 7/21/98 | 171164981 | 43 |
| | | | | | 7,350.00 | 7/22/98 | 171326861 | 42 |
| | | | | | 40.71 | 7/22/98 | 171486707 | 42 |
| | | | | | 2,103.00 | 7/23/98 | 170257075 | 41 |
| | | | | | 136,152.50 | 7/23/98 | 170575005 | 41 |
| | | | | | 136,152.50 | 7/23/98 | 170575468 | 41 |
| | | | | | 606.00 | 7/23/98 | 171621634 | 41 |
| | | | | | 750.00 | 7/23/98 | 171624703 | 41 |
| | | | | | 305.00 | 7/23/98 | 171635550 | 41 |
| | | | | | 31.81 | 7/23/98 | 171637929 | 41 |
| | | | | | 40.71 | 7/23/98 | 171682230 | 41 |
| | | | | | 13,600.00 | 7/23/98 | 171741630 | 41 |
| | | | | | 13,600.00 | 7/23/98 | 171741770 | 41 |
| | | | | | 53,500.00 | 7/24/98 | 171621873 | 40 |
| | | | | | 28,505.00 | 7/24/98 | 171622558 | 40 |
| | | | | | 189.74 | 7/24/98 | 172236374 | 40 |
| | | | | | 272,305.00 | 7/26/98 | 168731685 | 38 |
| | | | | | 44,175.00 | 7/26/98 | 172182354 | 38 |
| | | | | | 24,975.00 | 7/26/98 | 172210510 | 38 |
| | | | | | 24,975.00 | 7/26/98 | 172210759 | 38 |
| | | | | | 24,975.00 | 7/26/98 | 172211813 | 38 |
| | | | | | 42.97 | 7/28/98 | 171910631 | 36 |
| | | | | | 782,681.76 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 9/3/98 | | 100389982 | 65,366.00 | | | | | |
| | | | | | 65,366.00 | 7/29/98 | 172770083 | 36 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 65,366.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/3/98 | | LFC-397 | 821,261.79 | | | | | |
| | | | | | 171.80 | 7/17/98 | 170117659 | 48 |
| | | | | | 563.61 | 7/24/98 | 171330442 | 41 |
| | | | | | 22,644.64 | 7/24/98 | 171856024 | 41 |
| | | | | | 21,021.60 | 7/28/98 | 171300791 | 37 |
| | | | | | 72.40 | 7/28/98 | 171342462 | 37 |
| | | | | | 37,710.00 | 7/28/98 | 172183121 | 37 |
| | | | | | 7,885.00 | 7/28/98 | 172279788 | 37 |
| | | | | | 4,472.00 | 7/28/98 | 172531667 | 37 |
| | | | | | 75.42 | 7/29/98 | 170713952 | 36 |
| | | | | | 97,250.00 | 7/29/98 | 172732844 | 36 |
| | | | | | 464.07 | 7/29/98 | 172749657 | 36 |
| | | | | | 8,031.00 | 7/29/98 | 172750507 | 36 |
| | | | | | 91,750.00 | 7/29/98 | 172769085 | 36 |
| | | | | | 16,515.00 | 7/29/98 | 172769911 | 36 |
| | | | | | 156.41 | 7/29/98 | 172822892 | 36 |
| | | | | | 14,375.00 | 7/29/98 | 172832818 | 36 |
| | | | | | 7,801.66 | 7/30/98 | 172524191 | 35 |
| | | | | | 25,254.18 | 7/30/98 | 172590671 | 35 |
| | | | | | 11,776.00 | 7/30/98 | 172862765 | 35 |
| | | | | | 2,033.15 | 7/30/98 | 172867459 | 35 |
| | | | | | 5,888.00 | 7/30/98 | 172975211 | 35 |
| | | | | | 3,710.00 | 7/30/98 | 172977217 | 35 |
| | | | | | 99,850.00 | 7/30/98 | 172998718 | 35 |
| | | | | | 42,205.00 | 7/30/98 | 173128554 | 35 |
| | | | | | 99,850.00 | 7/31/98 | 172998577 | 34 |
| | | | | | 33,400.00 | 7/31/98 | 173076134 | 34 |
| | | | | | 99.90 | 7/31/98 | 173196460 | 34 |
| | | | | | 33,400.00 | 7/31/98 | 173328840 | 34 |
| | | | | | 33,400.00 | 7/31/98 | 173328998 | 34 |
| | | | | | 15,450.00 | 7/31/98 | 173320343 | 34 |
| | | | | | 27,672.00 | 7/31/98 | 173332172 | 34 |
| | | | | | 20,792.00 | 7/31/98 | 173332321 | 34 |
| | | | | | 10,844.00 | 7/31/98 | 173332495 | 34 |
| | | | | | 13,901.88 | 7/31/98 | 173332610 | 34 |
| | | | | | 4,817.56 | 7/31/98 | 173332735 | 34 |
| | | | | | 2,740.69 | 7/31/98 | 173373564 | 34 |
| | | | | | 3,397.82 | 7/31/98 | 173375528 | 34 |

# INACOM

**Payments Made**

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 821,261.79 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 9/9/98 | | LFC-398 | 835,899.42 | | | | | |
| | | | | | 6,618.00 | 7/1/98 | 166990085 | 70 |
| | | | | | 6,309.00 | 7/24/98 | 170246854 | 47 |
| | | | | | 2,950.00 | 7/24/98 | 171824451 | 47 |
| | | | | | 1,730.00 | 7/24/98 | 171824493 | 47 |
| | | | | | 6,300.00 | 7/24/98 | 171884992 | 47 |
| | | | | | 316.28 | 7/24/98 | 171920671 | 47 |
| | | | | | 154.64 | 7/24/98 | 171921414 | 47 |
| | | | | | 154.64 | 7/24/98 | 171921943 | 47 |
| | | | | | 156.00 | 7/26/98 | 171897358 | 45 |
| | | | | | 18.00 | 8/3/98 | 172941064 | 37 |
| | | | | | 9.45 | 8/3/98 | 172941908 | 37 |
| | | | | | 11.35 | 8/3/98 | 172943060 | ·37 |
| | | | | | 806.55 | 8/3/98 | 172944258 | 37 |
| | | | | | 1,157.85 | 8/3/98 | 173329525 | 37 |
| | | | | | 1,157.85 | 8/3/98 | 173329947 | 37 |
| | | | | | 1,207.14 | 8/3/98 | 173333709 | 37 |
| | | | | | 583.81 | 8/3/98 | 173428947 | 37 |
| | | | | | 2,523.59 | 8/3/98 | 173518325 | 37 |
| | | | | | 8,348.10 | 8/4/98 | 172975948 | 36 |
| | | | | | 127,600.00 | 8/4/98 | 172997314 | 36 |
| | | | | | 4,450.00 | 8/4/98 | 173336959 | 36 |
| | | | | | 3,397.82 | 8/4/98 | 173373770 | 36 |
| | | | | | 3,397.82 | 8/4/98 | 173428103 | 36 |
| | | | | | 3,397.82 | 8/4/98 | 173428285 | 36 |
| | | | | | 6,791.64 | 8/4/98 | 173428541 | 36 |
| | | | | | 10,198.46 | 8/4/98 | 173428798 | 36 |
| | | | | | 2,890.35 | 8/4/98 | 173465121 | 36 |
| | | | | | 2,446.00 | 8/4/98 | 173466507 | 36 |
| | | | | | 55,050.00 | 8/4/98 | 173469097 | 36 |
| | | | | | 55,050.00 | 8/4/98 | 173469246 | 36 |
| | | | | | 12,385.75 | 8/4/98 | 173507104 | 36 |
| | | | | | 2,414.39 | 8/4/98 | 173510058 | 36 |
| | | | | | 3,044.00 | 8/4/98 | 173520503 | 36 |
| | | | | | 324.57 | 8/4/98 | 173522095 | 36 |
| | | | | | 464.07 | 8/4/98 | 173524224 | 36 |
| | | | | | 278.07 | 8/4/98 | 173524398 | 36 |
| | | | | | 14,005.00 | 8/4/98 | 173860560 | 36 |

# INACOM

## Payments Made
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 33,400.00 | 8/4/98 | 173860800 | 36 |
| | | | | | 1,207.14 | 8/4/98 | 173896408 | 36 |
| | | | | | 1,658.00 | 8/4/98 | 173901638 | 36 |
| | | | | | 489.23 | 8/4/98 | 173946526 | 36 |
| | | | | | 14,917.00 | 8/5/98 | 173354069 | 35 |
| | | | | | 6,042.00 | 8/5/98 | 173369026 | 35 |
| | | | | | 14,945.00 | 8/5/98 | 173896044 | 35 |
| | | | | | 33,826.00 | 8/6/98 | 173063892 | 34 |
| | | | | | 324.57 | 8/6/98 | 173896523 | 34 |
| | | | | | 24,161.40 | 8/6/98 | 174107383 | 34 |
| | | | | | 37,668.00 | 8/6/98 | 174108506 | 34 |
| | | | | | 18,540.00 | 8/6/98 | 174109041 | 34 |
| | | | | | 3,927.00 | 8/6/98 | 174120451 | 34 |
| | | | | | 37,668.00 | 8/6/98 | 174339986 | 34 |
| | | | | | 18,540.00 | 8/6/98 | 174340620 | 34 |
| | | | | | 485.29 | 8/6/98 | 174364661 | 34 |
| | | | | | 90.09 | 8/7/98 | 174058206 | 33 |
| | | | | | 31,212.00 | 8/7/98 | 174108019 | 33 |
| | | | | | 37,668.00 | 8/7/98 | 174108738 | 33 |
| | | | | | 692.85 | 8/7/98 | 174109397 | 33 |
| | | | | | 3,473.55 | 8/7/98 | 174109801 | 33 |
| | | | | | 9,281.40 | 8/7/98 | 174110122 | 33 |
| | | | | | 2,780.70 | 8/7/98 | 174110429 | 33 |
| | | | | | 1,390.35 | 8/7/98 | 174110718 | 33 |
| | | | | | 29,400.00 | 8/7/98 | 174341222 | 33 |
| | | | | | 29,400.00 | 8/7/98 | 174341420 | 33 |
| | | | | | 157.17 | 8/7/98 | 174352450 | 33 |
| | | | | | 324.57 | 8/7/98 | 174362673 | 33 |
| | | | | | 8,402.10 | 8/7/98 | 174539841 | 33 |
| | | | | | 37,668.00 | 8/7/98 | 174639070 | 33 |
| | | | | | 18,540.00 | 8/7/98 | 174639252 | 33 |
| | | | | | 8,492.00 | 8/7/98 | 174639997 | 33 |
| | | | | | 21,030.00 | 8/7/98 | 174640235 | 33 |
| | | | | | 835,899.42 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/10/98 | | LFC-399 | 241,268.29 | | | | | |
| | | | | | 2,997.73 | 7/10/98 | 168791622 | 62 |
| | | | | | 28.45 | 8/3/98 | 173446790 | 38 |
| | | | | | 24,975.00 | 8/5/98 | 174074534 | 36 |
| | | | | | 9.45 | 8/6/98 | 173855198 | 35 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 9,950.00 | 8/6/98 | 174082792 | 35 |
| | | | | | 24,450.00 | 8/6/98 | 174084764 | 35 |
| | | | | | 375.00 | 8/6/98 | 174086793 | 35 |
| | | | | | 3,103.56 | 8/6/98 | 174304345 | 35 |
| | | | | | 156.41 | 8/6/98 | 174306670 | 35 |
| | | | | | 9,950.00 | 8/7/98 | 174081299 | 34 |
| | | | | | 24,450.00 | 8/7/98 | 174085159 | 34 |
| | | | | | 12,845.00 | 8/7/98 | 174451724 | 34 |
| | | | | | 187.95 | 8/7/98 | 174814202 | 34 |
| | | | | | 189.74 | 8/7/98 | 174815274 | 34 |
| | | | | | 127,600.00 | 8/9/98 | 172996977 | 32 |
| | | | | | 241,268.29 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 9/14/98 | | LFC-400 | 144,480.15 | | | | | |
| | | | | | 305.00 | 5/17/98 | 160090395 | 120 |
| | | | | | 4,482.00 | 6/16/98 | 164158560 | 90 |
| | | | | | 54.32 | 7/24/98 | 171637937 | 52 |
| | | | | | 2,545.00 | 7/26/98 | 168731693 | 50 |
| | | | | | 16,700.00 | 7/26/98 | 172191819 | 50 |
| | | | | | 8,225.00 | 7/27/98 | 172192692 | 49 |
| | | | | | 32.58 | 8/7/98 | 174304352 | 38 |
| | | | | | 11.30 | 8/10/98 | 174547877 | 35 |
| | | | | | 18.90 | 8/10/98 | 174548677 | 35 |
| | | | | | 156.41 | 8/10/98 | 174788729 | 35 |
| | | | | | 2,191.36 | 8/10/98 | 174928689 | 35 |
| | | | | | 19,980.00 | 8/10/98 | 174934232 | 35 |
| | | | | | 24,975.00 | 8/10/98 | 174934620 | 35 |
| | | | | | 44,040.00 | 8/11/98 | 174893549 | 34 |
| | | | | | 383.06 | 8/11/98 | 174878959 | 34 |
| | | | | | 370.24 | 8/11/98 | 174930446 | 34 |
| | | | | | 9,950.00 | 8/11/98 | 174934653 | 34 |
| | | | | | 9,950.00 | 8/11/98 | 174934661 | 34 |
| | | | | | 109.98 | 8/11/98 | 174934711 | 34 |
| | | | | | 144,480.15 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 9/15/98 | | LFC-401 | 126,408.47 | | | | | |
| | | | | | 7,940.15 | 8/10/98 | 173333550 | 36 |
| | | | | | 2,315.70 | 8/10/98 | 174362368 | 36 |
| | | | | | 83,730.00 | 8/10/98 | 174363135 | 36 |
| | | | | | 16,366.00 | 8/10/98 | 174638567 | 36 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,242.00 | 8/10/98 | 174892786 | 36 |
| | | | | | 2,206.00 | 8/11/98 | 174542399 | 35 |
| | | | | | 1,948.00 | 8/11/98 | 174624197 | 35 |
| | | | | | 1,303.12 | 8/11/98 | 174946806 | 35 |
| | | | | | 653.52 | 8/12/98 | 174801332 | 34 |
| | | | | | 2,121.29 | 8/12/98 | 175252642 | 34 |
| | | | | | 1,285.04 | 8/12/98 | 175374164 | 34 |
| | | | | | 653.52 | 8/12/98 | 175513282 | 34 |
| | | | | | 653.52 | 8/12/98 | 175593730 | 34 |
| | | | | | 569.66 | 8/13/98 | 175190545 | 33 |
| | | | | | 760.78 | 8/14/98 | 175822915 | 32 |
| | | | | | 64.75 | 8/14/98 | 175881069 | 32 |
| | | | | | 565.42 | 8/14/98 | 176078327 | 32 |
| | | | | | 126,408.47 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 9/16/98 | | LFC-402 | 576,317.30 | | | | | |
| | | | | | 80,799.00 | 8/11/98 | 173062795 | 36 |
| | | | | | 1,767.00 | 8/11/98 | 174639724 | 36 |
| | | | | | 37,668.00 | 8/11/98 | 174891978 | 36 |
| | | | | | 18,540.00 | 8/11/98 | 174892224 | 36 |
| | | | | | 789.57 | 8/11/98 | 174893172 | 36 |
| | | | | | 2,493.00 | 8/12/98 | 174893636 | 35 |
| | | | | | 2,497.00 | 8/12/98 | 175370956 | 35 |
| | | | | | 371.07 | 8/13/98 | 174361758 | 34 |
| | | | | | 278.07 | 8/13/98 | 174363457 | 34 |
| | | | | | 4,568.00 | 8/13/98 | 174892455 | 34 |
| | | | | | 6,440.57 | 8/13/98 | 174892604 | 34 |
| | | | | | 37,668.00 | 8/13/98 | 175389907 | 34 |
| | | | | | 18,540.00 | 8/13/98 | 175390574 | 34 |
| | | | | | 167.17 | 8/13/98 | 175392174 | 34 |
| | | | | | 2,467.00 | 8/13/98 | 175392885 | 34 |
| | | | | | 277.14 | 8/13/98 | 175399591 | 34 |
| | | | | | 161.35 | 8/13/98 | 175406910 | 34 |
| | | | | | 37,668.00 | 8/13/98 | 175527183 | 34 |
| | | | | | 362.70 | 8/13/98 | 175601848 | 34 |
| | | | | | 2,357.55 | 8/13/98 | 175602267 | 34 |
| | | | | | 7,491.00 | 8/13/98 | 175602663 | 34 |
| | | | | | 1,886.04 | 8/13/98 | 175603208 | 34 |
| | | | | | 6,699.00 | 8/13/98 | 175605146 | 34 |
| | | | | | 37,668.00 | 8/13/98 | 175605377 | 34 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 60,108.00 | 8/14/98 | 173901356 | 33 |
| | | | | | 44,940.00 | 8/14/98 | 174361428 | 33 |
| | | | | | 11,430.00 | 8/14/98 | 175390806 | 33 |
| | | | | | 2,065.00 | 8/14/98 | 175399393 | 33 |
| | | | | | 24,161.40 | 8/14/98 | 175400092 | 33 |
| | | | | | 12,412.12 | 8/14/98 | 175400318 | 33 |
| | | | | | 31,212.00 | 8/14/98 | 175527043 | 33 |
| | | | | | 26,680.00 | 8/14/98 | 175604925 | 33 |
| | | | | | 37,688.00 | 8/14/98 | 175874924 | 33 |
| | | | | | 3,017.85 | 8/14/98 | 175876564 | 33 |
| | | | | | 1,622.85 | 8/14/98 | 175888981 | 33 |
| | | | | | 785.85 | 8/14/98 | 175889096 | 33 |
| | | | | | 8,635.00 | 8/17/98 | 176083319 | 30 |
| | | | | | 1,945.00 | 8/20/98 | 175527308 | 27 |
| | | | | | 576,317.30 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/17/98 | | LFC-403 | 840,377.95 | | | | | |
| | | | | | 8,510.00 | 8/7/98 | 173311093 | 41 |
| | | | | | 47,818.28 | 8/10/98 | 174301200 | 38 |
| | | | | | 96,500.00 | 8/11/98 | 174646612 | 37 |
| | | | | | 3,139.42 | 8/11/98 | 174932277 | 37 |
| | | | | | 3,139.42 | 8/11/98 | 174932871 | 37 |
| | | | | | 1,824.14 | 8/11/98 | 175075506 | 37 |
| | | | | | 10,002.02 | 8/12/98 | 174720722 | 36 |
| | | | | | 3,332.34 | 8/12/98 | 174877092 | 36 |
| | | | | | 2,944.00 | 8/12/98 | 175195155 | 36 |
| | | | | | 24,450.00 | 8/12/98 | 175297001 | 36 |
| | | | | | 24,450.00 | 8/12/98 | 175297522 | 36 |
| | | | | | 20,185.00 | 8/12/98 | 175370774 | 36 |
| | | | | | 191.53 | 8/12/98 | 175629229 | 36 |
| | | | | | 150.41 | 8/13/98 | 175397413 | 35 |
| | | | | | 34.71 | 8/13/98 | 175398023 | 35 |
| | | | | | 2,473.69 | 8/13/98 | 175491026 | 35 |
| | | | | | 75.42 | 8/13/98 | 175628146 | 35 |
| | | | | | 9,950.00 | 8/13/98 | 175659507 | 35 |
| | | | | | 9,950.00 | 8/13/98 | 175659747 | 35 |
| | | | | | 94,000.00 | 8/14/98 | 175292515 | 34 |
| | | | | | 94,000.00 | 8/14/98 | 175292960 | 34 |
| | | | | | 2,245.55 | 8/14/98 | 175398239 | 34 |
| | | | | | 22,020.00 | 8/14/98 | 175752220 | 34 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,728.01 | 8/14/98 | 175874940 | 34 |
| | | | | | 94,000.00 | 8/16/98 | 175293117 | 32 |
| | | | | | 94,000.00 | 8/16/98 | 175293315 | 32 |
| | | | | | 116,900.00 | 8/16/98 | 175293869 | 32 |
| | | | | | 49,266.56 | 8/16/98 | 175652783 | 32 |
| | | | | | 2,792.45 | 8/16/98 | 175731322 | 32 |
| | | | | | 305.00 | 8/16/98 | 175832229 | 32 |
| | | | | | 840,377.95 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/18/98 | | LFC-404 | 258,506.72 | | | | | |
| | | | | | 1,500.00 | 4/30/98 | 157531849 | 141 |
| | | | | | 11.34 | 5/15/98 | 160109443 | 126 |
| | | | | | 197,670.00 | 8/17/98 | 173901109 | 32 |
| | | | | | 324.57 | 8/17/98 | 175391739 | 32 |
| | | | | | 4,640.70 | 8/17/98 | 175400407 | 32 |
| | | | | | 2,315.70 | 8/17/98 | 175400563 | 32 |
| | | | | | 416.78 | 8/17/98 | 175484526 | 32 |
| | | | | | 6,035.70 | 8/17/98 | 175602069 | 32 |
| | | | | | 324.57 | 8/17/98 | 175602986 | 32 |
| | | | | | 1,270.36 | 8/17/98 | 176052736 | 32 |
| | | | | | 6,329.00 | 8/17/98 | 176082915 | 32 |
| | | | | | 37,668.00 | 8/20/98 | 176499515 | 29 |
| | | | | | 258,506.72 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/20/98 | | LFC-405 | 189.74 | | | | | |
| | | | | | 189.74 | 9/14/98 | 181799073 | 6 |
| | | | | | 189.74 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/22/98 | | LFC-406 | 127,262.92 | | | | | |
| | | | | | 83.66 | 8/7/98 | 174507079 | 46 |
| | | | | | 45.95 | 8/10/98 | 174499988 | 43 |
| | | | | | 94.11 | 8/10/98 | 174718486 | 43 |
| | | | | | 483.04 | 8/11/98 | 174301218 | 42 |
| | | | | | 5,353.10 | 8/12/98 | 175423706 | 41 |
| | | | | | 11.30 | 8/17/98 | 175051176 | 36 |
| | | | | | 6,964.00 | 8/17/98 | 175814664 | 36 |
| | | | | | 629.22 | 8/17/98 | 175928146 | 36 |
| | | | | | 22.60 | 8/17/98 | 176001774 | 36 |
| | | | | | 37.80 | 8/17/98 | 176003101 | 36 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8.50 | 8/17/98 | 176003986 | 36 |
| | | | | | 8.50 | 8/17/98 | 176004661 | 36 |
| | | | | | 23.70 | 8/17/98 | 176005106 | 36 |
| | | | | | 52.20 | 8/17/98 | 176005734 | 36 |
| | | | | | 583.61 | 8/17/98 | 176344372 | 36 |
| | | | | | 3,128.17 | 8/18/98 | 175812015 | 36 |
| | | | | | 804.06 | 8/18/98 | 176019115 | 35 |
| | | | | | 189.05 | 8/18/98 | 176085736 | 35 |
| | | | | | 91,750.00 | 8/18/98 | 176147908 | 35 |
| | | | | | 11,790.00 | 8/18/98 | 176151116 | 35 |
| | | | | | 40.71 | 8/18/98 | 176334720 | 35 |
| | | | | | 2,225.00 | 8/18/98 | 176340867 | 35 |
| | | | | | 23.70 | 8/18/98 | 176382620 | 35 |
| | | | | | 2,910.94 | 8/18/98 | 176464204 | 35 |
| | | | | | **127,262.92** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/23/98 | | 212119 | 20,808.00 | | | | | |
| | | | | | 20,808.00 | 8/18/98 | 176463891 | 36 |
| | | | | | 20,808.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/23/98 | | 212129 | 3,673.67 | | | | | |
| | | | | | 3,471.12 | 8/18/98 | 175249804 | 36 |
| | | | | | 202.55 | 8/20/98 | 175249812 | 34 |
| | | | | | 3,673.67 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/23/98 | | LFC-407 | 83,930.42 | | | | | |
| | | | | | 2,155.87 | 8/11/98 | 174934869 | 43 |
| | | | | | 5,010.84 | 8/12/98 | 174640110 | 42 |
| | | | | | 734.70 | 8/13/98 | 170559264 | 41 |
| | | | | | 2,435.00 | 8/18/98 | 176055382 | 36 |
| | | | | | 2,435.00 | 8/18/98 | 176355686 | 36 |
| | | | | | 8,800.00 | 8/19/98 | 176052845 | 35 |
| | | | | | 2,822.00 | 8/19/98 | 176311256 | 35 |
| | | | | | 48,700.00 | 8/20/98 | 176186478 | 34 |
| | | | | | 6,541.32 | 8/20/98 | 176848927 | 34 |
| | | | | | 4,117.33 | 8/20/98 | 176849636 | 34 |
| | | | | | 178.36 | 8/20/98 | 177082872 | 34 |

# INACOM

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 83,930.42 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/24/98 | | LFC-408 | 302,159.19 | | | | | |
| | | | | | 34,540.00 | 8/18/98 | 175875137 | 37 |
| | ' | | | | 3,873.00 | 8/18/98 | 176083178 | 37 |
| | | | | | 4,674.00 | 8/18/98 | 176399970 | 37 |
| | | | | | 324.57 | 8/18/98 | 176400380 | 37 |
| | | | | | 16,260.00 | 8/18/98 | 176400851 | 37 |
| | | | | | 3,712.00 | 8/18/98 | 176401214 | 37 |
| | | | | | 31,212.00 | 8/18/98 | 176467249 | 37 |
| | | | | | 37,668.00 | 8/18/98 | 176467439 | 37 |
| | | | | | 4,640.70 | 8/18/98 | 176467629 | 37 |
| | | | | | 1,622.85 | 8/18/98 | 176467843 | 37 |
| | | | | | 1,064.85 | 8/18/98 | 176499671 | 37 |
| | | | | | 3,989.70 | 8/18/98 | 176500056 | 37 |
| | | | | | 4,640.70 | 8/18/98 | 176500213 | 37 |
| | | | | | 1,622.85 | 8/18/98 | 176500379 | ,37 |
| | | | | | 17,270.00 | 8/19/98 | 176389351 | 36 |
| | | | | | 6,826.00 | 8/19/98 | 176400141 | 36 |
| | | | | | 18,540.00 | 8/19/98 | 176464220 | 36 |
| | | | | | 6,040.35 | 8/19/98 | 176464360 | 36 |
| | | | | | 31,212.00 | 8/19/98 | 176499382 | 36 |
| | | | | | 108.81 | 8/20/98 | 176737682 | 35 |
| | | | | | 108.81 | 8/20/98 | 176740744 | 35 |
| | | | | | 34,540.00 | 8/21/98 | 175876705 | 34 |
| | | | | | 37,668.00 | 8/21/98 | 176739844 | 34 |
| | | | | | 302,159.19 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/25/98 | | LFC-409 | 231,429.01 | | | | | |
| | | | | | 143.08 | 8/19/98 | 176013506 | 37 |
| | | | | | 109.98 | 8/19/98 | 176419026 | 37 |
| | | | | | 150.41 | 8/19/98 | 176498079 | 37 |
| | | | | | 47.45 | 8/19/98 | 176670628 | 37 |
| | | | | | 18.90 | 8/19/98 | 176692424 | 37 |
| | | | | | 26,505.00 | 8/20/98 | 176354728 | 36 |
| | | | | | 271.22 | 8/20/98 | 176497139 | 36 |
| | | | | | 52.20 | 8/20/98 | 176834125 | 36 |
| | | | | | 8,672.00 | 8/21/98 | 176835007 | 35 |
| | | | | | 11,800.00 | 8/21/98 | 176877629 | 35 |
| | | | | | 91,750.00 | 8/21/98 | 176888436 | 35 |

# *INACOM*

## *Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004* Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 91,750.00 | 8/21/98 | 176888709 | 35 |
| | | | | | 28.45 | 8/21/98 | 176893329 | 35 |
| | | | | | 18.00 | 8/21/98 | 176894012 | 35 |
| | | | | | 9.45 | 8/21/98 | 176894665 | 35 |
| | | | | | 18.00 | 8/21/98 | 176895357 | 35 |
| | | | | | 9.45 | 8/21/98 | 176895968 | 35 |
| | | | | | 75.42 | 8/23/98 | 176988947 | 33 |
| | | | | | 231,429.01 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 9/28/98 | | LFC-410 | 117,704.44 | | | | | |
| | | | | | 464.07 | 8/13/98 | 174892927 | 46 |
| | | | | | 3,300.15 | 8/13/98 | 175481316 | 46 |
| | | | | | 2,028.47 | 8/14/98 | 175348200 | 45 |
| | | | | | 6,600.30 | 8/16/98 | 175480649 | 43 |
| | | | | | 1,802.77 | 8/18/98 | 175383306 | 41 |
| | | | | | 11,760.00 | 8/24/98 | 176737146 | 35 |
| | | | | | 11,760.00 | 8/24/98 | 176740488 | 35 |
| | | | | | 3,060.00 | 8/24/98 | 177375417 | 35 |
| | | | | | 5,035.18 | 8/24/98 | 177449196 | 35 |
| | | | | | 270.27 | 8/25/98 | 177787579 | 34 |
| | | | | | 6,033.54 | 8/25/98 | 177791704 | 34 |
| | | | | | 11,760.00 | 8/25/98 | 177894821 | 34 |
| | | | | | 1,064.85 | 8/25/98 | 177894904 | 34 |
| | | | | | 8,365.35 | 8/26/98 | 177895331 | 33 |
| | | | | | 14,700.00 | 8/26/98 | 178035945 | 33 |
| | | | | | 185.07 | 8/27/98 | 177112067 | 32 |
| | | | | | 2,206.00 | 8/27/98 | 177800265 | 32 |
| | | | | | 3,862.00 | 8/27/98 | 178151643 | 32 |
| | | | | | 5,573.00 | 8/27/98 | 178255378 | 32 |
| | | | | | 6,769.57 | 8/27/98 | 178255489 | 32 |
| | | | | | 1,622.85 | 8/27/98 | 178259107 | 32 |
| | | | | | 1,742.65 | 8/27/98 | 178278628 | 32 |
| | | | | | 1,981.00 | 8/27/98 | 178342317 | 32 |
| | | | | | 2,447.00 | 8/27/98 | 178347977 | 32 |
| | | | | | 3,245.70 | 8/27/98 | 178355632 | 32 |
| | | | | | 64.85 | 8/27/98 | 178390001 | 32 |
| | | | | | 117,704.44 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 9/29/98 | | LFC-411 | 10,302.64 | | | | | |
| | | | | | 10,302.64 | 8/27/98 | 178259065 | 33 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 10,302.64 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/30/98 | | LFC-412 | 1,005,138.89 | | | | | |
| | | | | | 78,516.97 | 3/25/98 | 150230548 | 189 |
| | | | | | 499.00 | 7/30/98 | 173009002 | 62 |
| | | | | | 490.00 | 7/31/98 | 172975955 | 61 |
| | | | | | 3,332.34 | 8/10/98 | 174716530 | 51 |
| | | | | | 26,291.50 | 8/20/98 | 175397728 | 41 |
| | | | | | 71.25 | 8/24/98 | 176381903 | 37 |
| | | | | | 9,175.00 | 8/24/98 | 176971406 | 37 |
| | | | | | 9.45 | 8/24/98 | 177233350 | 37 |
| | | | | | 14,985.00 | 8/24/98 | 177379013 | 37 |
| | | | | | 14,273.21 | 8/24/98 | 177407277 | 37 |
| | | | | | 9,841.14 | 8/24/98 | 177409885 | 37 |
| | | | | | 63.97 | 8/25/98 | 176981041 | 36 |
| | | | | | 5,450.00 | 8/25/98 | 177378395 | 36 |
| | | | | | 87,400.00 | 8/25/98 | 177379625 | 36 |
| | | | | | 28,014.00 | 8/25/98 | 177540333 | 36 |
| | | | | | 28,014.00 | 8/25/98 | 177815032 | 36 |
| | | | | | 87,400.00 | 8/26/98 | 177379708 | 35 |
| | | | | | 70,950.00 | 8/26/98 | 177753605 | 35 |
| | | | | | 48,100.00 | 8/26/98 | 177754157 | 35 |
| | | | | | 43,700.00 | 8/26/98 | 177899226 | 35 |
| | | | | | 43,700.00 | 8/26/98 | 177899804 | 35 |
| | | | | | 43,700.00 | 8/26/98 | 177899986 | 35 |
| | | | | | 9,950.00 | 8/26/98 | 178004800 | 35 |
| | | | | | 9,950.00 | 8/26/98 | 178004974 | 35 |
| | | | | | 2,453.00 | 8/26/98 | 178137170 | 35 |
| | | | | | 14,985.00 | 8/26/98 | 178167862 | 35 |
| | | | | | 48,100.00 | 8/27/98 | 177754306 | 34 |
| | | | | | 43,700.00 | 8/27/98 | 177899671 | 34 |
| | | | | | 8,810.94 | 8/27/98 | 178133989 | 34 |
| | | | | | 3,137.00 | 8/27/98 | 178457552 | 34 |
| | | | | | 13,840.00 | 8/28/98 | 178140653 | 33 |
| | | | | | 53,215.00 | 8/28/98 | 178163838 | 33 |
| | | | | | 305.00 | 8/28/98 | 178245718 | 33 |
| | | | | | 23.70 | 8/28/98 | 178372793 | 33 |
| | | | | | 4.70 | 8/28/98 | 178374161 | 33 |
| | | | | | 32,551.68 | 8/28/98 | 178442240 | 33 |
| | | | | | 30,517.20 | 8/28/98 | 178442463 | 33 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 44,154.00 | 8/28/98 | 178456598 | 33 |
| | | | | | 44,154.00 | 8/28/98 | 178456851 | 33 |
| | | | | | 934.94 | 8/28/98 | 178668612 | 33 |
| | | | | | 375.90 | 9/14/98 | 181841859 | 16 |
| | | | | | 1,005,138.89 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/1/98 | | LFC-413 | 179,688.56 | | | | | |
| | | | | | 1,022.07 | 5/15/98 | 159653757 | 139 |
| | | | | | 1,257.36 | 5/15/98 | 159654029 | 139 |
| | | | | | 2,784.42 | 5/17/98 | 160030011 | 137 |
| | | | | | 17,270.00 | 8/18/98 | 176084549 | 44 |
| | | | | | 17,270.00 | 8/18/98 | 176084812 | 44 |
| | | | | | 17,270.00 | 8/20/98 | 176084721 | 42 |
| | | | | | 17,270.00 | 8/20/98 | 176084945 | 42 |
| | | | | | 323.30 | 8/24/98 | 176949592 | 38 |
| | | | | | 2,596.56 | 8/27/98 | 178253100 | 35 |
| | | | | | 39,890.00 | 8/28/98 | 178035812 | 34 |
| | | | | | 35,280.00 | 8/28/98 | 178354858 | 34 |
| | | | | | 1,994.85 | 8/28/98 | 178355376 | 34 |
| | | | | | 2,813.00 | 8/28/98 | 178683140 | 34 |
| | | | | | 7,191.00 | 8/28/98 | 178684486 | 34 |
| | | | | | 15,456.00 | 8/28/98 | 178797403 | 34 |
| | | | | | 179,688.56 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/2/98 | | LFC-414 | 2,761.17 | | | | | |
| | | | | | 561.17 | 6/30/98 | 167462787 | 94 |
| | | | | | 2,200.00 | 8/28/98 | 178539672 | 35 |
| | | | | | 2,761.17 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/5/98 | | LFC-415 | 18,490.55 | | | | | |
| | | | | | 116.72 | 3/19/98 | 150848018 | 200 |
| | | | | | 2,907.98 | 8/31/98 | 179072368 | 35 |
| | | | | | 153.79 | 8/31/98 | 179072863 | 35 |
| | | | | | 2,145.08 | 9/1/98 | 179074059 | 34 |
| | | | | | 2,364.18 | 9/2/98 | 179071626 | 33 |
| | | | | | 2,392.45 | 9/2/98 | 179073689 | 33 |
| | | | | | 4,400.00 | 9/2/98 | 179435763 | 33 |
| | | | | | 16.35 | 9/2/98 | 179583299 | 33 |
| | | | | | 2,200.00 | 9/2/98 | 179696521 | 33 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,794.00 | 9/3/98 | 179471594 | 32 |
| | | | | | 18,490.55 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/6/98 | | LFC-416 | 524,770.26 | | | | | |
| | | | | | 3,295.00 | 3/31/98 | 152475471 | 189 |
| | | | | | 19,045.00 | 8/27/98 | 177895281 | 40 |
| | | | | | 14,700.00 | 8/27/98 | 178252995 | 40 |
| | | | | | 15,450.00 | 8/27/98 | 178354551 | 40 |
| | | | | | 93,644.00 | 8/31/98 | 175889963 | 36 |
| | | | | | 1,227.19 | 8/31/98 | 177544194 | 36 |
| | | | | | 789.57 | 8/31/98 | 178683744 | 36 |
| | | | | | 34,080.00 | 8/31/98 | 178797460 | 36 |
| | | | | | 1,288.98 | 9/1/98 | 178346904 | 35 |
| | | | | | 43,068.00 | 9/1/98 | 178797288 | 35 |
| | | | | | 929.07 | 9/2/98 | 178912804 | 34 |
| | | | | | 43,068.00 | 9/2/98 | 179554324 | 34 |
| | | | | | 2,315.70 | 9/2/98 | 179555693 | 34 |
| | | | | | 4,640.70 | 9/2/98 | 179555842 | 34 |
| | | | | | 785.85 | 9/2/98 | 179656196 | 34 |
| | | | | | 15,688.00 | 9/2/98 | 179564737 | 34 |
| | | | | | 3,589.00 | 9/2/98 | 179565510 | 34 |
| | | | | | 194.37 | 9/2/98 | 179565825 | 34 |
| | | | | | 16,730.70 | 9/3/98 | 179556030 | 33 |
| | | | | | 25,707.00 | 9/3/98 | 179564570 | 33 |
| | | | | | 3,972.00 | 9/3/98 | 179796867 | 33 |
| | | | | | 12,330.14 | 9/3/98 | 179798857 | 33 |
| | | | | | 4,598.00 | 9/3/98 | 179812573 | 33 |
| | | | | | 15,456.00 | 9/3/98 | 179821244 | 33 |
| | | | | | 9,719.14 | 9/3/98 | 179832258 | 33 |
| | | | | | 29,415.00 | 9/3/98 | 179832605 | 33 |
| | | | | | 39,220.00 | 9/3/98 | 179832803 | 33 |
| | | | | | 1,994.85 | 9/3/98 | 179840665 | 33 |
| | | | | | 1,622.85 | 9/3/98 | 179840780 | 33 |
| | | | | | 785.85 | 9/3/98 | 179840947 | 33 |
| | | | | | 13,380.84 | 9/4/98 | 177895141 | 32 |
| | | | | | 8,958.75 | 9/4/98 | 178914594 | 32 |
| | | | | | 24,161.40 | 9/4/98 | 179555586 | 32 |
| | | | | | 7,480.00 | 9/4/98 | 179813282 | 32 |
| | | | | | 2,089.71 | 9/4/98 | 179832944 | 32 |
| | | | | | 2,200.00 | 9/4/98 | 180043606 | 32 |

# INACOM

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,249.60 | 9/4/98 | 180119068 | 32 |
| | | | | | 524,770.26 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/8/98 | | LFC-417 | 1,388,007.54 | | | | | |
| | | | | | 731.82 | 7/14/98 | 169382561 | 86 |
| | | | | | 12,870.00 | 7/26/98 | 171622202 | 74 |
| | | | | | 735.00 | 7/26/98 | 171622210 | 74 |
| | | | | | 156.41 | 8/18/98 | 176334175 | 51 |
| | | | | | 100.05 | 8/21/98 | 176464212 | 48 |
| | | | | | 91,750.00 | 8/27/98 | 177814753 | 42 |
| | | | | | 71,508.00 | 8/27/98 | 177908878 | 42 |
| | | | | | 71,508.00 | 8/27/98 | 177909330 | 42 |
| | | | | | 71,508.00 | 8/27/98 | 177909611 | 42 |
| | | | | | 71,508.00 | 8/27/98 | 177909728 | 42 |
| | | | | | 71,508.00 | 8/27/98 | 177909835 | 42 |
| | | | | | 71,508.00 | 8/27/98 | 177909967 | 42 |
| | | | | | 71,508.00 | 8/27/98 | 177910114 | 42 |
| | | | | | 71,508.00 | 8/27/98 | 177910296 | 42 |
| | | | | | 113.05 | 8/30/98 | 178368387 | 39 |
| | | | | | 702.00 | 8/30/98 | 178456604 | 39 |
| | | | | | 702.00 | 8/30/98 | 178456869 | 39 |
| | | | | | 71.25 | 8/31/98 | 175113760 | 38 |
| | | | | | 18.00 | 8/31/98 | 178371233 | 38 |
| | | | | | 23.70 | 8/31/98 | 178372009 | 38 |
| | | | | | 191.12 | 8/31/98 | 178568960 | 38 |
| | | | | | 9,950.00 | 8/31/98 | 178906731 | 38 |
| | | | | | 5,774.00 | 9/1/98 | 178802062 | 37 |
| | | | | | 3,905.88 | 9/1/98 | 178803300 | 37 |
| | | | | | 150.41 | 9/1/98 | 178896387 | 37 |
| | | | | | 24,450.00 | 9/1/98 | 178908182 | 37 |
| | | | | | 87,400.00 | 9/1/98 | 178910543 | 37 |
| | | | | | 9.45 | 9/1/98 | 178910949 | 37 |
| | | | | | 52.20 | 9/1/98 | 178914871 | 37 |
| | | | | | 9,950.00 | 9/1/98 | 179069273 | 37 |
| | | | | | 305.00 | 9/1/98 | 179233069 | 37 |
| | | | | | 71,508.00 | 9/2/98 | 177909488 | 36 |
| | | | | | 3,346.00 | 9/2/98 | 178457172 | 36 |
| | | | | | 4,068.00 | 9/2/98 | 178457354 | 36 |
| | | | | | 4,240.00 | 9/2/98 | 178457461 | 36 |
| | | | | | 18.00 | 9/2/98 | 178910337 | 36 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 18.00 | 9/2/98 | 178912424 | 36 |
| | | | | | 9.45 | 9/2/98 | 178913083 | 36 |
| | | | | | 87,400.00 | 9/2/98 | 179069513 | 36 |
| | | | | | 1,133.18 | 9/2/98 | 179070230 | 36 |
| | | | | | 653.92 | 9/2/98 | 179556790 | 36 |
| | | | | | 109.98 | 9/2/98 | 179565577 | 36 |
| | | | | | 115.98 | 9/2/98 | 179567805 | 36 |
| | | | | | 137.08 | 9/2/98 | 179570676 | 36 |
| | | | | | 2,600.00 | 9/3/98 | 178912655 | 35 |
| | | | | | 128.82 | 9/3/98 | 179551759 | 35 |
| | | | | | 450.11 | 9/3/98 | 179573563 | 35 |
| | | | | | 2,950.00 | 9/3/98 | 179576665 | 35 |
| | | | | | 2,168.00 | 9/3/98 | 179693296 | 35 |
| | | | | | 2,168.00 | 9/3/98 | 179707930 | 35 |
| | | | | | 10,500.00 | 9/3/98 | 179745021 | 35 |
| | | | | | 85,000.00 | 9/3/98 | 179752480 | 35 |
| | | | | | 85,000.00 | 9/3/98 | 179752845 | 35 |
| | | | | | 12,870.00 | 9/4/98 | 179708854 | 34 |
| | | | | | 111,700.00 | 9/4/98 | 179753116 | 34 |
| | | | | | 375.00 | 9/4/98 | 179759428 | 34 |
| | | | | | 44,864.00 | 9/4/98 | 179830450 | 34 |
| | | | | | 110.13 | 9/4/98 | 179843909 | 34 |
| | | | | | 7,472.00 | 9/4/98 | 179944491 | 34 |
| | | | | | 9,990.00 | 9/4/98 | 180052870 | 34 |
| | | | | | 9,990.00 | 9/4/98 | 180254401 | 34 |
| | | | | | 2,948.65 | 9/6/98 | 180247322 | 32 |
| | | | | | 1,414.00 | 9/9/98 | 180243719 | 29 |
| | | | | | 375.90 | 9/14/98 | 181752973 | 24 |
| | | | | | **1,388,007.54** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/9/98 | | LFC-418 | 78,525.32 | | | | | |
| | | | | | 7,991.88 | 8/23/98 | 177158474 | 47 |
| | | | | | 6,145.00 | 8/28/98 | 178685749 | 42 |
| | | | | | 34,455.44 | 9/6/98 | 179832472 | 33 |
| | | | | | 9,988.00 | 9/6/98 | 179835095 | 33 |
| | | | | | 17,945.00 | 9/6/98 | 180118242 | 33 |
| | | | | | **78,525.32** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/14/98 | | 100396871 | 263.80 | | | | | |
| | | | | | 67.95 | 12/8/98 | 197072713 | -55 |

# *INACOM*

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 67.95 | 1/10/99 | 206348328 | -88 |
| | | | | | 127.90 | 2/1/99 | 206439515 | -110 |
| | | | | | 263.80 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/14/98 | | LFC-419 | 427,496.18 | | | | | |
| | | | | | 1,269.94 | 9/4/98 | 178803066 | 40 |
| | | | | | 3,120.00 | 9/4/98 | 179988761 | 40 |
| | | | | | 24,450.00 | 9/8/98 | 179744834 | 36 |
| | | | | | 6,040.35 | 9/8/98 | 179798012 | 36 |
| | | | | | 1,436.85 | 9/8/98 | 179798285 | 36 |
| | | | | | 785.85 | 9/8/98 | 179798459 | 36 |
| | | | | | 43,068.00 | 9/8/98 | 179840517 | 36 |
| | | | | | 1,794.00 | 9/8/98 | 179979257 | 36 |
| | | | | | 3,570.00 | 9/8/98 | 179982657 | 36 |
| | | | | | 3,780.26 | 9/8/98 | 180001257 | 36 |
| | | | | | 752.57 | 9/8/98 | 180054538 | 36 |
| | | | | | 43,068.00 | 9/8/99 | 180077307 | 36 |
| | | | | | 33,570.00 | 9/8/98 | 180118572 | 36 |
| | | | | | 8,800.00 | 9/8/98 | 180241507 | 36 |
| | | | | | 9,950.00 | 9/8/98 | 180246209 | 36 |
| | | | | | 24,450.00 | 9/8/98 | 180247553 | 36 |
| | | | | | 2,806.00 | 9/8/98 | 180264343 | 36 |
| | | | | | 2,435.00 | 9/8/98 | 180293078 | 36 |
| | | | | | 780.78 | 9/8/98 | 180295172 | 36 |
| | | | | | 43,068.00 | 9/8/98 | 180342016 | 36 |
| | | | | | 1,994.85 | 9/8/98 | 180346017 | 36 |
| | | | | | 1,850.70 | 9/8/98 | 180346686 | 36 |
| | | | | | 1,622.85 | 9/8/98 | 180349524 | 36 |
| | | | | | 5,421.80 | 9/8/98 | 180404808 | 36 |
| | | | | | 43,068.00 | 9/8/98 | 180344368 | 35 |
| | | | | | -15,456.00 | 9/9/98 | 180344731 | 35 |
| | | | | | 10,220.70 | 9/9/98 | 180345811 | 35 |
| | | | | | 4,868.55 | 9/9/98 | 180347320 | 35 |
| | | | | | 6,035.70 | 9/9/98 | 180349151 | 35 |
| | | | | | 1,571.70 | 9/9/98 | 180350308 | 35 |
| | | | | | 2,813.00 | 9/9/98 | 180051283 | 35 |
| | | | | | 3,588.00 | 9/10/98 | 179476072 | 34 |
| | | | | | 22,306.05 | 9/10/98 | 180119885 | 34 |
| | | | | | 1,393.14 | 9/10/98 | 180350027 | 34 |
| | | | | | 12,564.00 | 9/10/98 | 180918005 | 34 |

# INACOM

## Payments Made

### Before the Preference Period

| | | Report Restrictions | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,905.54 | 9/10/98 | 180918195 | 34 |
| | | | | | 21,258.00 | 9/11/98 | 180118739 | 33 |
| | | | | | 7,768.00 | 9/11/98 | 180965196 | 33 |
| | | | | | 52.20 | 9/25/98 | 183375781 | 19 |
| | | | | | 1,375.00 | 10/13/98 | 188028377 | 1 |
| | | | | | 1,375.00 | 10/13/98 | 188028450 | 1 |
| | | | | | 427,496.18 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 10/15/98 | | LFC-420 | 987.50 | | | | | |
| | | | | | 52.50 | 9/9/98 | 180754400 | 36 |
| | | | | | 935.00 | 10/14/98 | 188291538 | 1 |
| | | | | | 987.50 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 10/16/98 | | LFC-421 | 958,115.56 | | | | | |
| | | | | | 3,916.02 | 8/21/98 | 177237971 | 56 |
| | | | | | 64,375.00 | 9/4/98 | 179855564 | 42 |
| | | | | | 52,930.00 | 9/6/98 | 177379401 | 40 |
| | | | | | 52,930.00 | 9/8/98 | 178168472 | 38 |
| | | | | | 128,750.00 | 9/9/98 | 179855374 | 37 |
| | | | | | 1,767.00 | 9/9/98 | 180243487 | 37 |
| | | | | | 85,000.00 | 9/9/98 | 180252322 | 37 |
| | | | | | 85,000.00 | 9/9/98 | 180252785 | 37 |
| | | | | | 8.50 | 9/9/98 | 180325508 | 37 |
| | | | | | 8.50 | 9/9/98 | 180326035 | 37 |
| | | | | | 23.70 | 9/9/98 | 180326878 | 37 |
| | | | | | 23.70 | 9/9/98 | 180327553 | 37 |
| | | | | | 2,319.00 | 9/9/98 | 180431116 | 37 |
| | | | | | 2,299.00 | 9/9/98 | 180701831 | 37 |
| | | | | | 9,033.00 | 9/9/98 | 180706509 | 37 |
| | | | | | 2,319.00 | 9/10/98 | 180429631 | 36 |
| | | | | | 16,130.24 | 9/10/98 | 180886848 | 36 |
| | | | | | 6,048.84 | 9/10/98 | 180889297 | 36 |
| | | | | | 9,950.00 | 9/10/98 | 180907222 | 36 |
| | | | | | 24,450.00 | 9/10/98 | 180907396 | 36 |
| | | | | | 24,975.00 | 9/10/98 | 180907685 | 36 |
| | | | | | 40.04 | 9/10/98 | 180931875 | 36 |
| | | | | | 40.04 | 9/10/98 | 180932345 | 36 |
| | | | | | 4.33 | 9/10/98 | 180934077 | 36 |
| | | | | | 4.33 | 9/10/98 | 180934770 | 36 |
| | | | | | 40.04 | 9/10/98 | 180935330 | 36 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 176,750.00 | 9/11/98 | 179068044 | 35 |
| | | | | | 176,750.00 | 9/11/98 | 179068085 | 35 |
| | | | | | 71.25 | 9/11/98 | 180702151 | 35 |
| | | | | | 2,812.80 | 9/11/98 | 181090796 | 35 |
| | | | | | 2,812.80 | 9/11/98 | 181092685 | 35 |
| | | | | | 2,812.80 | 9/11/98 | 181181189 | 35 |
| | | | | | 9,950.00 | 9/11/98 | 181441536 | 35 |
| | | | | | 9,950.00 | 9/11/98 | 181441999 | 35 |
| | | | | | 3,241.80 | 9/13/98 | 181036922 | 33 |
| | | | | | 193.77 | 10/8/98 | 187179627 | 8 |
| | | | | | 383.06 | 10/8/98 | 187180849 | 8 |
| | | | | | 958,115.56 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/19/98 | | LFC-422 | 273,001.88 | | | | | |
| | | | | | 8,352.00 | 8/9/98 | 174719872 | 71 |
| | | | | | 4,517.00 | 9/14/98 | 181502121 | 35 |
| | | | | | 2,406.00 | 9/14/98 | 181504176 | 35 |
| | | | | | 3,217.00 | 9/14/98 | 181505272 | 35 |
| | | | | | 6,954.00 | 9/14/98 | 181516857 | 35 |
| | | | | | 3,589.00 | 9/15/98 | 180647497 | 34 |
| | | | | | 2,089.71 | 9/15/98 | 180965535 | 34 |
| | | | | | 1,939.00 | 9/15/98 | 181502842 | 34 |
| | | | | | 2,751.00 | 9/15/98 | 181858275 | 34 |
| | | | | | 1,558.00 | 9/16/98 | 180965022 | 33 |
| | | | | | 631.47 | 9/16/98 | 181503962 | 33 |
| | | | | | 3,463.00 | 9/16/98 | 181857806 | 33 |
| | | | | | 15,456.00 | 9/16/98 | 182156349 | 33 |
| | | | | | 15,456.00 | 9/16/98 | 182156463 | 33 |
| | | | | | 15,456.00 | 9/16/98 | 182156836 | 33 |
| | | | | | 15,456.00 | 9/16/98 | 182156927 | 33 |
| | | | | | 4,628.00 | 9/16/98 | 182157271 | 33 |
| | | | | | 2,312.00 | 9/16/98 | 182158345 | 33 |
| | | | | | 2,566.08 | 9/16/98 | 182237162 | 33 |
| | | | | | 88.62 | 9/17/98 | 176803094 | 32 |
| | | | | | 43,068.00 | 9/17/98 | 182156091 | 32 |
| | | | | | 43,068.00 | 9/17/98 | 182156174 | 32 |
| | | | | | 43,068.00 | 9/17/98 | 182156653 | 32 |
| | | | | | 15,456.00 | 9/17/98 | 182459487 | 32 |
| | | | | | 15,456.00 | 9/17/98 | 182459552 | 32 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 273,001.88 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/20/98 | | LFC-423 | 24,576.35 | | | | | |
| | | | | | 2,249.54 | 9/14/98 | 180899916 | 36 |
| | | | | | 2,098.67 | 9/16/98 | 181040759 | 34 |
| | | | | | 434.98 | 9/16/98 | 181127663 | 34 |
| | | | | | 3,549.16 | 9/16/98 | 181415423 | 34 |
| | | | | | 3,748.00 | 9/16/98 | 181418211 | 34 |
| | | | | | 9,072.00 | 9/16/98 | 181430349 | 34 |
| | | | | | 3,424.00 | 9/17/98 | 182389734 | 33 |
| | | | | | 24,576.35 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/21/98 | | LFC-424 | 405,463.33 | | | | | |
| | | | | | 2,782.42 | 6/10/98 | 163824113 | 133 |
| | | | | | 9.99 | 7/22/98 | 170741136 | 91 |
| | | | | | 149.00 | 7/26/98 | 172115255 | 87 |
| | | | | | 698.76 | 8/25/98 | 177237989 | 57 |
| | | | | | 39.00 | 8/27/98 | 178137188 | 55 |
| | | | | | 735.00 | 9/6/98 | 179708862 | 45 |
| | | | | | 117.00 | 9/10/98 | 180701849 | 41 |
| | | | | | 383.74 | 9/11/98 | 180247330 | 40 |
| | | | | | 23.70 | 9/14/98 | 180991341 | 37 |
| | | | | | 3,361.00 | 9/14/98 | 181120700 | 37 |
| | | | | | 76,960.00 | 9/14/98 | 181487794 | 37 |
| | | | | | 189.74 | 9/14/98 | 181769316 | 37 |
| | | | | | 375.54 | 9/14/98 | 181793860 | 37 |
| | | | | | 187.95 | 9/14/98 | 181807926 | 37 |
| | | | | | 375.90 | 9/14/98 | 181825381 | 37 |
| | | | | | 8.70 | 9/15/98 | 180933194 | 36 |
| | | | | | 8.70 | 9/15/98 | 180933608 | 36 |
| | | | | | 55.66 | 9/15/98 | 181120718 | 36 |
| | | | | | 85,000.00 | 9/15/98 | 181438029 | 36 |
| | | | | | 24,450.00 | 9/15/98 | 181442484 | 36 |
| | | | | | 24,450.00 | 9/15/98 | 181442906 | 36 |
| | | | | | 2,891.34 | 9/15/98 | 181450057 | 36 |
| | | | | | 66,700.00 | 9/15/98 | 181548116 | 36 |
| | | | | | 90,650.00 | 9/15/98 | 181548322 | 36 |
| | | | | | 3,361.00 | 9/15/98 | 181571811 | 36 |
| | | | | | 2,804.00 | 9/15/98 | 181580051 | 36 |
| | | | | | 1,029.00 | 9/15/98 | 181843954 | 36 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,094.00 | 9/18/98 | 181876129 | 33 |
| | | | | | 9,370.00 | 9/18/98 | 181885187 | 33 |
| | | | | | 2,094.00 | 9/18/98 | 182432864 | 33 |
| | | | | | 4,308.20 | 9/18/98 | 182569905 | 33 |
| | | | | | 405,463.33 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference – Invoices and Check Amount | |
| 10/22/98 | | LFC-425 | 303,550.74 | | | | | |
| | | | | | 49.00 | 7/24/98 | 170479844 | 90 |
| | | | | | 15,456.00 | 9/8/98 | 180344525 | 44 |
| | | | | | 654.84 | 9/8/98 | 180593964 | 44 |
| | | | | | 34,080.00 | 9/9/98 | 180345043 | 43 |
| | | | | | 34,080.00 | 9/9/98 | 180345175 | 43 |
| | | | | | 375.90 | 9/14/98 | 181758202 | 38 |
| | | | | | 3,431.00 | 9/18/98 | 181502378 | 34 |
| | | | | | 43,068.00 | 9/18/98 | 182156711 | 34 |
| | | | | | 4,618.00 | 9/18/98 | 182458182 | 34 |
| | | | | | 43,068.00 | 9/18/98 | 182459289 | 34 |
| | | | | | 43,068.00 | 9/18/98 | 182459396 | 34 |
| | | | | | 15,456.00 | 9/18/98 | 182601435 | 34 |
| | | | | | 15,456.00 | 9/18/98 | 182601666 | 34 |
| | | | | | 12,088.00 | 9/18/98 | 182669093 | 34 |
| | | | | | 32,861.00 | 9/18/98 | 182672048 | 34 |
| | | | | | 3,015.00 | 9/18/98 | 182672576 | 34 |
| | | | | | 2,725.00 | 9/18/98 | 182674283 | 34 |
| | | | | | 303,550.74 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference – Invoices and Check Amount | |
| 10/23/98 | | 100400189 | 968.00 | | | | | |
| | | | | | 968.00 | 7/22/98 | 171059132 | 93 |
| | | | | | 968.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference – Invoices and Check Amount | |
| 10/23/98 | | LFC-426 | 571,461.70 | | | | | |
| | | | | | 1,039.95 | 7/8/98 | 168776193 | 107 |
| | | | | | 149.00 | 8/20/98 | 175398247 | 64 |
| | | | | | 2,684.00 | 8/20/98 | 176881787 | 64 |
| | | | | | 305.00 | 9/6/98 | 180267056 | 47 |
| | | | | | 235.11 | 9/16/98 | 180936338 | 37 |
| | | | | | 156.41 | 9/16/98 | 181263161 | 37 |
| | | | | | 91,750.00 | 9/16/98 | 181358037 | 37 |
| | | | | | 91,750.00 | 9/16/98 | 181358235 | 37 |

# INACOM

**Payments Made**

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 14,985.00 | 9/16/98 | 181441114 | 37 |
| | | | | | 137.06 | 9/17/98 | 181350497 | 36 |
| | | | | | 85,000.00 | 9/17/98 | 181438219 | 36 |
| | | | | | 6,048.84 | 9/17/98 | 182058818 | 36 |
| | | | | | 115.00 | 9/17/98 | 182366351 | 36 |
| | | | | | 305.00 | 9/17/98 | 182395970 | 36 |
| | | | | | 191.53 | 9/17/98 | 182541466 | 36 |
| | | | | | 455.41 | 9/18/98 | 182151944 | 35 |
| | | | | | 2,812.80 | 9/18/98 | 182310300 | 35 |
| | | | | | 75,120.00 | 9/18/98 | 182317727 | 35 |
| | | | | | 69,486.00 | 9/18/98 | 182317826 | 35 |
| | | | | | 1,622.85 | 9/20/98 | 182158832 | 33 |
| | | | | | 181.35 | 9/20/98 | 182159145 | 33 |
| | | | | | 191.12 | 9/20/98 | 182397638 | 33 |
| | | | | | 300.82 | 9/20/98 | 182398578 | 33 |
| | | | | | 20,581.98 | 9/20/98 | 182460113 | 33 |
| | | | | | 32,861.00 | 9/20/98 | 182672162 | 33 |
| | | | | | 943.02 | 9/21/98 | 181502980 | 32 |
| | | | | | 3,929.25 | 9/21/98 | 182153187 | 32 |
| | | | | | 3,929.25 | 9/21/98 | 182153379 | 32 |
| | | | | | 3,929.25 | 9/21/98 | 182153486 | 32 |
| | | | | | 785.85 | 9/21/98 | 182158923 | 32 |
| | | | | | 25,110.00 | 9/21/98 | 182431353 | 32 |
| | | | | | 789.57 | 9/21/98 | 182458380 | 32 |
| | | | | | 1,672.14 | 9/21/98 | 182460543 | 32 |
| | | | | | 9,220.00 | 9/21/98 | 182668947 | 32 |
| | | | | | 367.35 | 9/21/98 | 182683912 | 32 |
| | | | | | 7,234.77 | 9/21/98 | 182743948 | 32 |
| | | | | | 15,086.00 | 9/21/98 | 182985879 | 32 |
| | | | | | 571,481.70 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/26/98 | | LFC-427 | 1,197,764.74 | | | | | |
| | | | | | 1,272.50 | 7/22/98 | 169628211 | 96 |
| | | | | | 1,272.50 | 7/22/98 | 169629185 | 96 |
| | | | | | 1,272.50 | 7/22/98 | 169851284 | 96 |
| | | | | | 1,272.50 | 7/22/98 | 169852456 | 96 |
| | | | | | 159.00 | 7/22/98 | 171059140 | 96 |
| | | | | | 1,272.50 | 7/24/98 | 170575013 | 94 |
| | | | | | 1,272.50 | 7/24/98 | 170575476 | 94 |
| | | | | | 10,475.00 | 8/12/98 | 174934307 | 75 |

# *INACOM*

## *Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50,055.60 | 8/27/98 | 177910460 | 60 |
| | | | | | 566.54 | 9/14/98 | 181816600 | 42 |
| | | | | | 464.07 | 9/21/98 | 182394460 | 35 |
| | | | | | 2,414.00 | 9/22/98 | 181424912 | 34 |
| | | | | | 1,712.00 | 9/22/98 | 182957928 | 34 |
| | | | | | 1,354.00 | 9/22/98 | 183055821 | 34 |
| | | | | | 71.25 | 9/23/98 | 180328296 | 33 |
| | | | | | 8,920.00 | 9/23/98 | 181412834 | 33 |
| | | | | | 9.45 | 9/23/98 | 182082800 | 33 |
| | | | | | 34.71 | 9/23/98 | 182754051 | 33 |
| | | | | | 29.85 | 9/23/98 | 182893198 | 33 |
| | | | | | 5,028.78 | 9/23/98 | 182990762 | 33 |
| | | | | | 2,094.00 | 9/23/98 | 183349414 | 33 |
| | | | | | 2,411.59 | 9/23/98 | 183403195 | 33 |
| | | | | | 85,000.00 | 9/23/98 | 183515600 | 33 |
| | | | | | 85,000.00 | 9/23/98 | 183515782 | 33 |
| | | | | | 8.70 | 9/23/98 | 183548890 | 33 |
| | | | | | 1,091.76 | 9/23/98 | 183855071 | 33 |
| | | | | | 18.00 | 9/25/98 | 182082388 | 31 |
| | | | | | 9,950.00 | 9/25/98 | 182727651 | 31 |
| | | | | | 860.63 | 9/25/98 | 183263722 | 31 |
| | | | | | 55,650.00 | 9/25/98 | 183515055 | 31 |
| | | | | | 176,750.00 | 9/25/98 | 183515204 | 31 |
| | | | | | 9.95 | 9/25/98 | 183550979 | 31 |
| | | | | | 85,000.00 | 9/25/98 | 183657303 | 31 |
| | | | | | 8,360.00 | 9/25/98 | 183663343 | 31 |
| | | | | | 89,150.00 | 9/25/98 | 183888445 | 31 |
| | | | | | 89,150.00 | 9/25/98 | 183888635 | 31 |
| | | | | | 77,150.00 | 9/25/98 | 183888858 | 31 |
| | | | | | 77,150.00 | 9/25/98 | 183889070 | 31 |
| | | | | | 31,245.66 | 9/25/98 | 183989938 | 31 |
| | | | | | 2,158.32 | 9/25/98 | 183991348 | 31 |
| | | | | | 493.00 | 9/25/98 | 184228250 | 31 |
| | | | | | 100,200.00 | 9/27/98 | 183238989 | 29 |
| | | | | | 77,150.00 | 9/27/98 | 183889211 | 29 |
| | | | | | 345.00 | 9/27/98 | 183891894 | 29 |
| | | | | | 255.00 | 9/27/98 | 183892298 | 29 |
| | | | | | 2,812.80 | 9/27/98 | 184100675 | 29 |
| | | | | | 19.80 | 9/27/98 | 184156248 | 29 |
| | | | | | 64.61 | 9/27/98 | 184382042 | 29 |
| | | | | | 24,450.00 | 9/28/98 | 182730507 | 28 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 24,200.00 | 9/28/98 | 183515378 | 28 |
| | | | | | 137.08 | 9/28/98 | 183992239 | 28 |
| | | | | | 143.08 | 9/28/98 | 184106946 | 28 |
| | | | | | 156.41 | 9/28/98 | 184236982 | 28 |
| | | | | | 1,197,764.74 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/27/98 | | LFC-428 | 357,664.02 | | | | | |
| | | | | | 43,068.00 | 9/22/98 | 182601280 | 35 |
| | | | | | 7,265.00 | 9/22/98 | 182986380 | 35 |
| | | | | | 21,743.00 | 9/23/98 | 180120172 | 34 |
| | | | | | 14,870.70 | 9/23/98 | 180348682 | 34 |
| | | | | | 25,904.00 | 9/23/98 | 180648891 | 34 |
| | | | | | 53,666.00 | 9/23/98 | 181521295 | 34 |
| | | | | | 1,487.07 | 9/23/98 | 182460352 | 34 |
| | | | | | 43,068.00 | 9/23/98 | 182927236 | 34 |
| | | | | | 4,633.00 | 9/23/98 | 182985481 | 34 |
| | | | | | 3,929.25 | 9/23/98 | 183404375 | 34 |
| | | | | | 15,456.00 | 9/23/98 | 183707884 | 34 |
| | | | | | 15,456.00 | 9/23/98 | 183708023 | 34 |
| | | | | | 26,832.00 | 9/23/98 | 183710607 | 34 |
| | | | | | 24,596.00 | 9/23/98 | 183710714 | 34 |
| | | | | | 24,596.00 | 9/23/98 | 183710789 | 34 |
| | | | | | 24,596.00 | 9/23/98 | 183711027 | 34 |
| | | | | | 6,278.00 | 10/7/98 | 186670402 | 20 |
| | | | | | 357,664.02 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/28/98 | | 219142 | 5,872.30 | | | | | |
| | | | | | 5,872.30 | 8/31/98 | 178698049 | 58 |
| | | | | | 5,872.30 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/28/98 | | LFC-429 | 1,044,615.15 | | | | | |
| | | | | | 193.77 | 8/14/98 | 175974245 | 75 |
| | | | | | 569.22 | 8/14/98 | 176162501 | 75 |
| | | | | | 191.53 | 8/17/98 | 176392546 | 72 |
| | | | | | 2,108.55 | 8/27/98 | 178336434 | 62 |
| | | | | | 189.74 | 8/28/98 | 178933016 | 61 |
| | | | | | 569.22 | 8/28/98 | 178946679 | 61 |
| | | | | | 218.28 | 9/3/98 | 180080418 | 55 |
| | | | | | 156.00 | 9/6/98 | 179944509 | 52 |

# *INACOM*

## *Payments Made*
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 117.00 | 9/10/98 | 180706517 | 48 |
| | | | | | 73,320.00 | 9/21/98 | 182556944 | 37 |
| | | | | | 54,990.00 | 9/21/98 | 182557454 | 37 |
| | | | | | 85,000.00 | 9/21/98 | 182728477 | 37 |
| | | | | | 128,750.00 | 9/21/98 | 182731174 | 37 |
| | | | | | 176,750.00 | 9/21/98 | 182731869 | 37 |
| | | | | | 104,000.00 | 9/22/98 | 182401497 | 36 |
| | | | | | 73,320.00 | 9/22/98 | 182557264 | 36 |
| | | | | | 466.43 | 9/22/98 | 182624981 | 36 |
| | | | | | 85,000.00 | 9/22/98 | 182728741 | 36 |
| | | | | | 21,150.00 | 9/22/98 | 182729954 | 36 |
| | | | | | 735.00 | 9/22/98 | 182945477 | 36 |
| | | | | | 5,900.00 | 9/22/98 | 183260694 | 36 |
| | | | | | 3,162.69 | 9/22/98 | 183263276 | 36 |
| | | | | | 2,759.51 | 9/22/98 | 183394519 | 36 |
| | | | | | 3,685.08 | 9/25/98 | 183791516 | 33 |
| | | | | | 603.57 | 9/27/98 | 183708569 | 31 |
| | | | | | 2,546.00 | 9/27/98 | 183980648 | 31 |
| | | | | | 24,596.00 | 9/27/98 | 184181733 | 31 |
| | | | | | 5,933.00 | 9/27/98 | 184320620 | 31 |
| | | | | | 3,684.00 | 9/27/98 | 184320646 | 31 |
| | | | | | 2,909.00 | 9/27/98 | 184320695 | 31 |
| | | | | | 16,860.00 | 9/27/98 | 184320885 | 31 |
| | | | | | 16,860.00 | 9/27/98 | 184321024 | 31 |
| | | | | | 15,456.00 | 9/27/98 | 184321610 | 31 |
| | | | | | 15,456.00 | 9/27/98 | 184321685 | 31 |
| | | | | | 15,456.00 | 9/27/98 | 184321768 | 31 |
| | | | | | 37,176.75 | 9/28/98 | 183404433 | 30 |
| | | | | | 789.57 | 9/28/98 | 183954155 | 30 |
| | | | | | 24,596.00 | 9/28/98 | 183955731 | 30 |
| | | | | | 325.59 | 9/28/98 | 183980879 | 30 |
| | | | | | 5,123.00 | 9/28/98 | 184180214 | 30 |
| | | | | | 16,626.00 | 9/28/98 | 184320521 | 30 |
| | | | | | 4,868.55 | 9/28/98 | 184321271 | 30 |
| | | | | | 3,928.00 | 9/28/98 | 184383248 | 30 |
| | | | | | 2,200.00 | 9/28/98 | 184402592 | 30 |
| | | | | | 1,874.00 | 9/28/98 | 184410728 | 30 |
| | | | | | 379.48 | 9/30/98 | 185447810 | 28 |
| | | | | | 379.48 | 10/8/98 | 187097399 | 20 |
| | | | | | 375.90 | 10/8/98 | 187175526 | 20 |
| | | | | | 187.95 | 10/8/98 | 187178355 | 20 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 561.17 | 10/8/98 | 187185392 | 20 |
| | | | | | 387.54 | 10/8/98 | 187186572 | 20 |
| | | | | | 189.74 | 10/8/98 | 187188289 | 20 |
| | | | | | 381.27 | 10/8/98 | 187189105 | 20 |
| | | | | | 603.57 | 10/13/98 | 187419767 | 15 |
| | | | | | 1,044,615.15 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 10/29/98 | | LFC-430 | 548,239.09 | | | | | |
| | | | | | 774.25 | 8/28/98 | 178570545 | 62 |
| | | | | | 43,068.00 | 9/22/98 | 182927095 | 37 |
| | | | | | 1,994.85 | 9/25/98 | 182458323 | 34 |
| | | | | | 8,114.25 | 9/25/98 | 183402072 | 34 |
| | | | | | 181.35 | 9/25/98 | 183404581 | 34 |
| | | | | | 1,622.85 | 9/25/98 | 183405737 | 34 |
| | | | | | 3,143.40 | 9/25/98 | 183405844 | 34 |
| | | | | | 43,068.00 | 9/25/98 | 183406115 | 34 |
| | | | | | 43,068.00 | 9/25/98 | 183406248 | 34 |
| | | | | | 43,068.00 | 9/25/98 | 183707587 | 34 |
| | | | | | 43,068.00 | 9/25/98 | 183707769 | 34 |
| | | | | | 4,898.00 | 9/25/98 | 183708221 | 34 |
| | | | | | 1,733.00 | 9/25/98 | 183708312 | 34 |
| | | | | | 19,998.00 | 9/25/98 | 183708445 | 34 |
| | | | | | 8,620.00 | 9/25/98 | 183708700 | 34 |
| | | | | | 32,270.00 | 9/25/98 | 183953249 | 34 |
| | | | | | 2,977.00 | 9/25/98 | 183953454 | 34 |
| | | | | | 4,812.00 | 9/25/98 | 183954759 | 34 |
| | | | | | 8,620.00 | 9/25/98 | 183954932 | 34 |
| | | | | | 24,596.00 | 9/25/98 | 183955608 | 34 |
| | | | | | 24,596.00 | 9/25/98 | 183956507 | 34 |
| | | | | | 26,832.00 | 9/25/98 | 183956648 | 34 |
| | | | | | 2,671.00 | 9/25/98 | 184181402 | 34 |
| | | | | | 24,596.00 | 9/25/98 | 184181881 | 34 |
| | | | | | 24,596.00 | 9/25/98 | 184182053 | 34 |
| | | | | | 26,832.00 | 9/25/98 | 184182186 | 34 |
| | | | | | 26,492.00 | 9/27/98 | 184170661 | 32 |
| | | | | | 51,929.14 | 9/28/98 | 173521824 | 31 |
| | | | | | 548,239.09 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 10/30/98 | | 220000 | 8,833.00 | | | | | |
| | | | | | 8,833.00 | 10/1/98 | 182460261 | 29 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,833.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/30/98 | | LFC-431 | 10,348.00 | | | | | |
| | | | | | 358.00 | 8/14/98 | 176069870 | 77 |
| | | | | | 9,990.00 | 9/2/98 | 178905790 | 58 |
| | | | | | 10,348.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/31/98 | | LFC-432 | 639,385.35 | | | | | |
| | | | | | 3,017.65 | 9/29/98 | 183405838 | 32 |
| | | | | | 46,650.00 | 9/29/98 | 183655687 | 32 |
| | | | | | 17,390.00 | 9/29/98 | 184403715 | 32 |
| | | | | | 26,760.00 | 9/29/98 | 184410645 | 32 |
| | | | | | 143.08 | 9/29/98 | 184567022 | 32 |
| | | | | | 6,624.96 | 9/29/98 | 184576110 | 32 |
| | | | | | 7,929.00 | 9/29/98 | 184684454 | 32 |
| | | | | | 583.61 | 9/29/98 | 184792166 | 32 |
| | | | | | 2,962.80 | 9/29/98 | 184823938 | 32 |
| | | | | | 26,832.00 | 9/29/98 | 184899813 | 32 |
| | | | | | 24,596.00 | 9/29/98 | 184899946 | 32 |
| | | | | | 24,596.00 | 9/29/98 | 184900025 | 32 |
| | | | | | 24,596.00 | 9/29/98 | 184900199 | 32 |
| | | | | | 15,456.00 | 9/29/98 | 184901403 | 32 |
| | | | | | 15,456.00 | 9/29/98 | 184901452 | 32 |
| | | | | | 1,733.00 | 9/29/98 | 184978591 | 32 |
| | | | | | 5,954.00 | 9/29/98 | 184978724 | 32 |
| | | | | | 3,017.65 | 9/29/98 | 184979193 | 32 |
| | | | | | 4,526.00 | 9/29/98 | 184979292 | 32 |
| | | | | | 3,882.00 | 9/29/98 | 184979318 | 32 |
| | | | | | 4,324.00 | 9/30/98 | 182990846 | 31 |
| | | | | | 2,511.00 | 9/30/98 | 184453397 | 31 |
| | | | | | 43,068.00 | 9/30/98 | 184788883 | 31 |
| | | | | | 43,068.00 | 9/30/98 | 184789147 | 31 |
| | | | | | 707.98 | 9/30/98 | 184799526 | 31 |
| | | | | | 16,176.00 | 9/30/98 | 184900355 | 31 |
| | | | | | 38,688.00 | 9/30/98 | 184978484 | 31 |
| | | | | | 10,254.00 | 9/30/98 | 184979235 | 31 |
| | | | | | 12,880.00 | 9/30/98 | 184979474 | 31 |
| | | | | | 4,400.00 | 9/30/98 | 185220696 | 31 |
| | | | | | 7,098.69 | 10/1/98 | 182991126 | 30 |
| | | | | | 619.91 | 10/1/98 | 184169696 | 30 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004   Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 305.97 | 10/1/98 | 184180842 | 30 |
| | | | | | 3,929.25 | 10/1/98 | 184321370 | 30 |
| | | | | | 766.95 | 10/1/98 | 184443760 | 30 |
| | | | | | 544.18 | 10/1/98 | 184444594 | 30 |
| | | | | | 43,068.00 | 10/1/98 | 184788735 | 30 |
| | | | | | 1,571.70 | 10/1/98 | 184858322 | 30 |
| | | | | | 1,436.85 | 10/1/98 | 184978807 | 30 |
| | | | | | 3,245.70 | 10/1/98 | 184978930 | 30 |
| | | | | | 714.24 | 10/1/98 | 184979003 | 30 |
| | | | | | 7,435.35 | 10/1/98 | 184979102 | 30 |
| | | | | | 317.59 | 10/1/98 | 185112141 | 30 |
| | | | | | 2,611.00 | 10/1/98 | 185112257 | 30 |
| | | | | | 1,919.00 | 10/1/98 | 185244555 | 30 |
| | | | | | 2,511.00 | 10/1/98 | 185283249 | 30 |
| | | | | | 16,412.00 | 10/1/98 | 185517711 | 30 |
| | | | | | 5,954.00 | 10/1/98 | 185518024 | 30 |
| | | | | | 15,863.00 | 10/2/98 | 179797519 | 29 |
| | | | | | 10,483.00 | 10/2/98 | 184436384 | 29 |
| | | | | | 20,088.00 | 10/2/98 | 185248721 | 29 |
| | | | | | 153.79 | 10/2/98 | 185268497 | 29 |
| | | | | | 26.39 | 10/2/98 | 185390044 | 29 |
| | | | | | 15,456.00 | 10/2/98 | 185516341 | 29 |
| | | | | | 15,456.00 | 10/2/98 | 185516408 | 29 |
| | | | | | 15,456.00 | 10/2/98 | 185516549 | 29 |
| | | | | | 3,523.52 | 10/2/98 | 185662301 | 29 |
| | | | | | 2,977.00 | 10/2/98 | 185713344 | 29 |
| | | | | | 656.14 | 10/2/98 | 185780772 | 29 |
| | | | | | 639,385.35 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/2/98 | | LFC-433 | 905,739.42 | | | | | |
| | | | | | 6,587.45 | 8/10/98 | 174881771 | 84 |
| | | | | | 18.00 | 9/30/98 | 183373729 | 33 |
| | | | | | 9.45 | 9/30/98 | 183374370 | 33 |
| | | | | | 23,725.00 | 9/30/98 | 183515881 | 33 |
| | | | | | 654.00 | 9/30/98 | 184381085 | 33 |
| | | | | | 71.25 | 9/30/98 | 184458073 | 33 |
| | | | | | 47,915.60 | 9/30/98 | 184572998 | 33 |
| | | | | | 645.00 | 9/30/98 | 184577120 | 33 |
| | | | | | 43,068.00 | 9/30/98 | 184789055 | 33 |
| | | | | | 18.12 | 9/30/98 | 184849958 | 33 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 28.45 | 9/30/98 | 184909794 | 33 |
| | | | | | 19,950.00 | 9/30/98 | 184993046 | 33 |
| | | | | | 8,950.00 | 9/30/98 | 184993285 | 33 |
| | | | | | 2,225.00 | 9/30/98 | 184993657 | 33 |
| | | | | | 9.40 | 9/30/98 | 185208907 | 33 |
| | | | | | 1,396.57 | 9/30/98 | 185323276 | 33 |
| | | | | | 11,400.00 | 10/1/98 | 184920056 | 32 |
| | | | | | 100,200.00 | 10/1/98 | 184992543 | 32 |
| | | | | | 64,375.00 | 10/1/98 | 184992709 | 32 |
| | | | | | 77,500.00 | 10/1/98 | 184994499 | 32 |
| | | | | | 77,500.00 | 10/1/98 | 184994606 | 32 |
| | | | | | 150.41 | 10/1/98 | 185161460 | 32 |
| | | | | | 21,055.84 | 10/1/98 | 185178175 | 32 |
| | | | | | 5.85 | 10/1/98 | 185209830 | 32 |
| | | | | | 1,561.56 | 10/1/98 | 185221082 | 32 |
| | | | | | 7,384.44 | 10/1/98 | 185325289 | 32 |
| | | | | | 34,050.00 | 10/1/98 | 185472198 | 32 |
| | | | | | 305.00 | 10/1/98 | 185500923 | 32 |
| | | | | | 5,184.00 | 10/1/98 | 185502564 | 32 |
| | | | | | 26,970.00 | 10/1/98 | 185503752 | 32 |
| | | | | | 493.00 | 10/1/98 | 185514262 | 32 |
| | | | | | 563.95 | 10/1/98 | 185739430 | 32 |
| | | | | | 23,725.00 | 10/2/98 | 184992303 | 31 |
| | | | | | 52,100.00 | 10/2/98 | 184993970 | 31 |
| | | | | | 445.00 | 10/2/98 | 185179348 | 31 |
| | | | | | 37,139.22 | 10/2/98 | 185178769 | 31 |
| | | | | | 156.41 | 10/2/98 | 185454550 | 31 |
| | | | | | 66,700.00 | 10/2/98 | 185472040 | 31 |
| | | | | | 41,145.00 | 10/2/98 | 185504453 | 31 |
| | | | | | 3,361.00 | 10/2/98 | 185628674 | 31 |
| | | | | | 3,361.00 | 10/2/98 | 185633757 | 31 |
| | | | | | 23,725.00 | 10/4/98 | 183996602 | 29 |
| | | | | | 261.75 | 10/4/98 | 184081545 | 29 |
| | | | | | 66,700.00 | 10/4/98 | 185471927 | 29 |
| | | | | | 2,950.00 | 10/4/98 | 185822103 | 29 |
| | | | | | 905,739.42 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/3/98 | | LFC-434 | 358.00 | | | | | |
| | | | | | 358.00 | 9/14/98 | 181796608 | 50 |

# INACOM

## Payments Made
### Before the Preference Period

| | | | Report Restrictions | | |
|---|---|---|---|---|---|
| | | | Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 358.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/4/98 | | LFC-435 | 51,810.00 | | | | | |
| | | | | | 17,270.00 | 8/19/98 | 176389567 | 77 |
| | | | | | 17,270.00 | 8/19/98 | 176389682 | 77 |
| | | | | | 17,270.00 | 8/19/98 | 176389757 | 77 |
| | | | | | 51,810.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/5/98 | | LFC-436 | 94,258.18 | | | | | |
| | | | | | 10,219.00 | 10/4/98 | 181858028 | 32 |
| | | | | | 950.95 | 10/4/98 | 185283413 | 32 |
| | | | | | 42.98 | 10/4/98 | 185283421 | 32 |
| | | | | | 1,115.07 | 10/4/98 | 185516107 | 32 |
| | | | | | 8,808.80 | 10/4/98 | 185662509 | 32 |
| | | | | | 9,544.92 | 10/4/98 | 185780673 | 32 |
| | | | | | 317.59 | 10/4/98 | 186154985 | 32 |
| | | | | | 590.59 | 10/4/98 | 186155339 | 32 |
| | | | | | 20,605.00 | 10/5/98 | 179851662 | 31 |
| | | | | | 25,096.00 | 10/5/98 | 181521543 | 31 |
| | | | | | 153.79 | 10/5/98 | 185788767 | 31 |
| | | | | | 2,511.00 | 10/5/98 | 185935616 | 31 |
| | | | | | 157.05 | 10/5/98 | 186060711 | 31 |
| | | | | | 3,139.00 | 10/5/98 | 186075198 | 31 |
| | | | | | 3,509.00 | 10/5/98 | 186075727 | 31 |
| | | | | | 7,279.16 | 10/5/98 | 186154084 | 31 |
| | | | | | 218.28 | 10/15/98 | 188522973 | 21 |
| | | | | | 94,258.18 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/6/98 | | LFC-437 | 372.32 | | | | | |
| | | | | | 372.32 | 10/9/98 | 187184213 | 28 |
| | | | | | 372.32 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/9/98 | | LFC-438 | 1,665.52 | | | | | |
| | | | | | 1,665.52 | 9/22/98 | 182991307 | 48 |
| | | | | | 1,665.52 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/10/98 | | 100501251 | 4,644.00 | | | | | |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004      Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,111.00 | 10/6/98 | 185734936 | 35 |
| | | | | | 2,533.00 | 10/6/98 | 185936366 | 35 |
| | | | | | 4,644.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 11/10/98 | | LFC-439 | 469,766.50 | | | | | |
| | | | | | 379.48 | 9/14/98 | 181744905 | 57 |
| | | | | | 3,135.00 | 10/5/98 | 186234902 | 36 |
| | | | | | 52,100.00 | 10/6/98 | 186083762 | 35 |
| | | | | | 88,375.00 | 10/6/98 | 186083945 | 35 |
| | | | | | 2,225.00 | 10/6/98 | 186084232 | 35 |
| | | | | | 91,750.00 | 10/6/98 | 186237871 | 35 |
| | | | | | 91,750.00 | 10/6/98 | 186238002 | 35 |
| | | | | | 91,750.00 | 10/6/98 | 186238135 | 35 |
| | | | | | 24,500.00 | 10/6/98 | 186374732 | 35 |
| | | | | | 75.90 | 10/6/98 | 186381109 | 35 |
| | | | | | 28.45 | 10/6/98 | 186382545 | 35 |
| | | | | | 2,613.31 | 10/6/98 | 186391595 | 35 |
| | | | | | 1,663.09 | 10/6/98 | 186391926 | 35 |
| | | | | | 1,638.09 | 10/6/98 | 186395612 | 36 |
| | | | | | 218.00 | 10/6/98 | 186469803 | 35 |
| | | | | | 2,094.00 | 10/7/98 | 186536124 | 34 |
| | | | | | 635.18 | 10/7/98 | 186640389 | 34 |
| | | | | | 3,588.00 | 10/8/98 | 186243168 | 33 |
| | | | | | 3,172.00 | 10/8/98 | 186243465 | 33 |
| | | | | | 1,794.00 | 10/8/98 | 186535373 | 33 |
| | | | | | 6,282.00 | 10/8/98 | 186644233 | 33 |
| | | | | | 469,766.50 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 11/11/98 | | LFC-440 | 306,530.65 | | | | | |
| | | | | | 324.57 | 10/6/98 | 185713476 | 36 |
| | | | | | 4,274.00 | 10/6/98 | 186416053 | 36 |
| | | | | | 157.17 | 10/6/98 | 186416141 | 36 |
| | | | | | 9,510.00 | 10/7/98 | 184900439 | 35 |
| | | | | | 35,890.00 | 10/7/98 | 184979458 | 35 |
| | | | | | 43,068.00 | 10/7/98 | 185515749 | 35 |
| | | | | | 43,068.00 | 10/7/98 | 185515905 | 35 |
| | | | | | 43,068.00 | 10/7/98 | 185515970 | 35 |
| | | | | | 43,068.00 | 10/7/98 | 185516036 | 35 |
| | | | | | 9,417.00 | 10/7/98 | 186414546 | 35 |
| | | | | | 3,866.00 | 10/7/98 | 186414678 | 35 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,977.00 | 10/7/98 | 186414967 | 35 |
| | | | | | 6,696.00 | 10/7/98 | 186415899 | 35 |
| | | | | | 1,207.14 | 10/7/98 | 186568374 | 35 |
| | | | | | 1,731.00 | 10/7/98 | 186670741 | 35 |
| | | | | | 43,068.00 | 10/8/98 | 185516184 | 34 |
| | | | | | 4,513.00 | 10/8/98 | 186415519 | 34 |
| | | | | | 367.35 | 10/8/98 | 186587376 | 34 |
| | | | | | 552.42 | 10/8/98 | 186911921 | 34 |
| | | | | | 1,405.00 | 10/8/98 | 186912382 | 34 |
| | | | | | 1,543.00 | 10/8/98 | 186912614 | 34 |
| | | | | | 3,918.00 | 10/8/98 | 186912903 | 34 |
| | | | | | 2,842.00 | 10/8/98 | 186912994 | 34 |
| | | | | | 306,530.85 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/12/98 | | 100501250 | 43,417.00 | | | | | |
| | | | | | 31,872.00 | 10/6/98 | 185691185 | 37 |
| | | | | | 11,545.00 | 10/6/98 | 185691672 | 37 |
| | | | | | 43,417.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/13/98 | | LFC-441 | 86,817.77 | | | | | |
| | | | | | 15,863.00 | 10/9/98 | 181517202 | 35 |
| | | | | | 37,176.00 | 10/9/98 | 182158469 | 35 |
| | | | | | 7,637.28 | 10/9/98 | 186075826 | 35 |
| | | | | | 1,257.36 | 10/9/98 | 186567202 | 35 |
| | | | | | 785.85 | 10/9/98 | 186568507 | 35 |
| | | | | | 10,470.00 | 10/9/98 | 186637641 | 35 |
| | | | | | 8,026.00 | 10/9/98 | 186670592 | 35 |
| | | | | | 5,602.28 | 10/9/98 | 186912804 | 35 |
| | | | | | 86,817.77 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/16/98 | | 222105 | 15,456.00 | | | | | |
| | | | | | 15,456.00 | 10/11/98 | 187415906 | 36 |
| | | | | | 15,456.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/16/98 | | LFC-442 | 35,815.38 | | | | | |
| | | | | | 163.40 | 10/9/98 | 186154399 | 38 |
| | | | | | 6,800.00 | 10/11/98 | 181521907 | 36 |
| | | | | | 18,972.00 | 10/11/98 | 185780467 | 36 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 99.90 | 10/11/98 | 187384581 | 36 |
| | | | | | 21.95 | 10/11/98 | 187386099 | 36 |
| | | | | | 3,590.73 | 10/12/98 | 186567301 | 35 |
| | | | | | 3,143.40 | 10/12/98 | 186567459 | 35 |
| | | | | | 3,024.00 | 10/12/98 | 187412697 | 35 |
| | | | | | 35,815.38 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/17/98 | | LFC-443 | 258,220.97 | | | | | |
| | | | | | 29,741.40 | 10/7/98 | 184321461 | 41 |
| | | | | | 64.50 | 10/15/98 | 184172443 | 33 |
| | | | | | 16,824.00 | 10/15/98 | 187412846 | 33 |
| | | | | | 71,780.00 | 10/16/98 | 187414503 | 32 |
| | | | | | 71,780.00 | 10/16/98 | 187414933 | 32 |
| | | | | | 53,835.00 | 10/16/98 | 187415773 | 32 |
| | | | | | 11,985.00 | 10/16/98 | 188275416 | 32 |
| | | | | | 1,933.00 | 10/16/98 | 188275770 | 32 |
| | | | | | 278.07 | 10/16/98 | 188432702 | 32 |
| | | | | | 258,220.97 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/18/98 | | LFC-444 | 218,012.45 | | | | | |
| | | | | | 15,456.00 | 10/11/98 | 187416144 | 38 |
| | | | | | 36.27 | 10/13/98 | 187354394 | 36 |
| | | | | | 36.27 | 10/13/98 | 187354568 | 36 |
| | | | | | 36.27 | 10/13/98 | 187354691 | 36 |
| | | | | | 36.27 | 10/13/98 | 187354790 | 36 |
| | | | | | 36.27 | 10/13/98 | 187354899 | 36 |
| | | | | | 36.27 | 10/13/98 | 187355045 | 36 |
| | | | | | 36.27 | 10/13/98 | 187355128 | 36 |
| | | | | | 36.27 | 10/13/98 | 187355185 | 36 |
| | | | | | 36.27 | 10/13/98 | 187355235 | 36 |
| | | | | | 36.27 | 10/13/98 | 187356035 | 36 |
| | | | | | 36.27 | 10/13/98 | 187356100 | 36 |
| | | | | | 36.27 | 10/13/98 | 187357017 | 36 |
| | | | | | 36,520.00 | 10/13/98 | 187412598 | 36 |
| | | | | | 6,433.00 | 10/13/98 | 187412900 | 36 |
| | | | | | 71,780.00 | 10/13/98 | 187415464 | 36 |
| | | | | | 603.57 | 10/13/98 | 187419361 | 36 |
| | | | | | 603.57 | 10/13/98 | 187419429 | 36 |
| | | | | | 603.57 | 10/13/98 | 187419494 | 36 |
| | | | | | 603.57 | 10/13/98 | 187419577 | 36 |

# INACOM

**Payments Made**

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 603.57 | 10/13/98 | 187419627 | 36 |
| | | | | | 603.57 | 10/13/98 | 187419700 | 36 |
| | | | | | 603.57 | 10/13/98 | 187419825 | 36 |
| | | | | | 603.57 | 10/13/98 | 187419932 | 36 |
| | | | | | 603.57 | 10/13/98 | 187419973 | 36 |
| | | | | | 157.17 | 10/13/98 | 187420088 | 36 |
| | | | | | 1,571.70 | 10/14/98 | 187416532 | 35 |
| | | | | | 2,974.14 | 10/14/98 | 187417639 | 35 |
| | | | | | 1,571.70 | 10/14/98 | 187752951 | 35 |
| | | | | | 3,245.70 | 10/14/98 | 187753017 | 35 |
| | | | | | 2,974.14 | 10/15/98 | 187416854 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187416979 | 34 |
| | | | | | 2,974.14 | 10/16/98 | 187417043 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187417092 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187417225 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187417415 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187417803 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187418009 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187418066 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187418124 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187418173 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187418314 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187418454 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187418645 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187418884 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187419007 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187419072 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187419148 | 34 |
| | | | | | 2,974.14 | 10/15/98 | 187419221 | 34 |
| | | | | | 293.88 | 10/15/98 | 187752738 | 34 |
| | | | | | 464.07 | 10/15/98 | 187753520 | 34 |
| | | | | | 464.07 | 10/15/96 | 187753850 | 34 |
| | | | | | 464.07 | 10/15/98 | 187753918 | 34 |
| | | | | | 464.07 | 10/15/98 | 187753959 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754031 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754056 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754080 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754130 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754197 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754254 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754270 | 34 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

### Vendor:   DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 464.07 | 10/15/98 | 187754312 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754346 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754411 | 34 |
| | | | | | 464.07 | 10/15/98 | 187754478 | 34 |
| | | | | | 331.08 | 10/15/98 | 188275465 | 34 |
| | | | | | 2,680.00 | 10/15/98 | 188275523 | 34 |
| | | | | | 2,682.00 | 10/15/98 | 188275606 | 34 |
| | | | | | 2,979.00 | 10/15/98 | 188275655 | 34 |
| | | | | | 218,012.45 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 11/19/98 | | LFC-445 | 136,242.26 | | | | | |
| | | | | | 2,600.00 | 10/12/98 | 186864435 | 38 |
| | | | | | 62,100.00 | 10/12/98 | 187013263 | 38 |
| | | | | | 156.41 | 10/12/98 | 187017322 | 38 |
| | | | | | 23.70 | 10/12/98 | 187074968 | 38 |
| | | | | | 23.70 | 10/12/98 | 187076005 | 38 |
| | | | | | 23.70 | 10/12/98 | 187076807 | 38 |
| | | | | | 23.70 | 10/12/98 | 187077227 | 38 |
| | | | | | 1,848.00 | 10/12/98 | 187335104 | 38 |
| | | | | | 2,174.00 | 10/12/98 | 187413349 | 38 |
| | | | | | 2,812.80 | 10/12/98 | 187437363 | 38 |
| | | | | | 115.00 | 10/12/98 | 187558713 | 38 |
| | | | | | 71.25 | 10/13/98 | 187075510 | 37 |
| | | | | | 3,361.00 | 10/13/98 | 187336177 | 37 |
| | | | | | 3,361.00 | 10/13/98 | 187337183 | 37 |
| | | | | | 3,361.00 | 10/13/98 | 187339379 | 37 |
| | | | | | 3,361.00 | 10/13/98 | 187340419 | 37 |
| | | | | | 3,361.00 | 10/13/98 | 187343876 | 37 |
| | | | | | 3,361.00 | 10/13/98 | 187353446 | 37 |
| | | | | | 1,848.00 | 10/13/98 | 187354376 | 37 |
| | | | | | 19,950.00 | 10/13/98 | 187407937 | 37 |
| | | | | | 9,975.00 | 10/13/98 | 187408877 | 37 |
| | | | | | 3,361.00 | 10/13/98 | 187424346 | 37 |
| | | | | | 18,970.00 | 10/13/98 | 187634043 | 37 |
| | | | | | 136,242.26 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 11/20/98 | | LFC-446 | 689,095.13 | | | | | |
| | | | | | 2,023.00 | 10/7/98 | 186243176 | 44 |
| | | | | | 35,005.05 | 10/7/98 | 186366282 | 44 |
| | | | | | 7,074.66 | 10/7/98 | 186511242 | 44 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 39,800.25 | 10/7/98 | 186655791 | 44 |
| | | | | | 8,950.00 | 10/7/98 | 186682449 | 44 |
| | | | | | 645.00 | 10/8/98 | 186043196 | 43 |
| | | | | | 19,901.28 | 10/8/98 | 186244028 | 43 |
| | | | | | 2,487.66 | 10/8/98 | 186246880 | 43 |
| | | | | | 65,780.00 | 10/8/98 | 186344628 | 43 |
| | | | | | 4.70 | 10/8/98 | 186629929 | 43 |
| | | | | | 18,509.91 | 10/9/98 | 185497567 | 42 |
| | | | | | 375.00 | 10/9/98 | 186083564 | 42 |
| | | | | | 64,375.00 | 10/9/98 | 186682811 | 42 |
| | | | | | 4,684.64 | 10/9/98 | 186814398 | 42 |
| | | | | | 2,812.80 | 10/9/98 | 186821062 | 42 |
| | | | | | 2,862.80 | 10/9/98 | 186825592 | 42 |
| | | | | | 235.62 | 10/9/98 | 186827325 | 42 |
| | | | | | 2,161.43 | 10/9/98 | 186829826 | 42 |
| | | | | | 5,046.93 | 10/9/98 | 187149224 | 42 |
| | | | | | 1,976.00 | 10/9/98 | 187268230 | 42 |
| | | | | | 1,976.00 | 10/9/98 | 187269857 | 42 |
| | | | | | 50,100.00 | 10/11/98 | 186682670 | 40 |
| | | | | | 2,812.80 | 10/11/98 | 186688313 | 40 |
| | | | | | 11,433.20 | 10/11/98 | 186833174 | 40 |
| | | | | | 121,350.00 | 10/11/98 | 186908224 | 40 |
| | | | | | 121,350.00 | 10/11/98 | 186909313 | 40 |
| | | | | | 46,113.00 | 10/11/98 | 186912655 | 40 |
| | | | | | 2,520.42 | 10/11/98 | 187149869 | 40 |
| | | | | | 13,206.06 | 10/11/98 | 187161278 | 40 |
| | | | | | 4,348.00 | 10/11/98 | 187422126 | 40 |
| | | | | | 45.60 | 10/13/98 | 187271945 | 38 |
| | | | | | 26,970.00 | 10/13/98 | 187629431 | 38 |
| | | | | | 2,158.32 | 10/13/98 | 187711825 | 38 |
| | | | | | **689,095.13** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 11/23/98 | | 223437 | 403.92 | | | | | |
| | | | | | 403.92 | 10/19/98 | 188706865 | 35 |
| | | | | | **403.92** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 11/23/98 | | 223805 | 6,184.00 | | | | | |
| | | | | | 6,184.00 | 10/21/98 | 189377740 | 33 |

# *INACOM*

**Payments Made**

*Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,184.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 11/23/98 | | 224650 | 3,485.00 | | | | | |
| | | | | | 1,783.00 | 10/26/98 | 190334912 | 28 |
| | | | | | 1,702.00 | 10/26/98 | 190335042 | 28 |
| | | | | | 3,485.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 11/23/98 | | LFC-447 | 174,795.59 | | | | | |
| | | | | | · 2,523.59 | 7/7/98 | 168593218 | 139 |
| | | | | | 43,068.00 | 10/7/98 | 184901049 | 47 |
| | | | | | 43,068.00 | 10/7/98 | 184901247 | 47 |
| | | | | | 43,068.00 | 10/8/98 | 185516713 | 46 |
| | | | | | 43,068.00 | 10/8/98 | 185516804 | 46 |
| | | | | | 174,795.59 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 11/24/98 | | LFC-448 | 987,423.21 | | | | | |
| | | | | | 17,688.00 | 2/18/98 | 145229092 | 279 |
| | | | | | 12,426.55 | 7/17/98 | 170277685 | 130 |
| | | | | | 15,612.84 | 8/11/98 | 174640052 | 105 |
| | | | | | 37,668.00 | 8/18/98 | 176464022 | 98 |
| | | | | | 7,725.00 | 8/27/98 | 178252854 | 89 |
| | | | | | 1,220.31 | 10/12/98 | 186646378 | 43 |
| | | | | | 317.59 | 10/13/98 | 187277843 | 42 |
| | | | | | 1,431.00 | 10/14/98 | 187287131 | 41 |
| | | | | | 317.59 | 10/15/98 | 185935630 | 40 |
| | | | | | 8,889.20 | 10/15/98 | 188115232 | 40 |
| | | | | | 2,511.00 | 10/15/98 | 188122519 | 40 |
| | | | | | 2,511.00 | 10/15/98 | 188138390 | 40 |
| | | | | | 6,376.00 | 10/16/98 | 188108120 | 39 |
| | | | | | 2,809.00 | 10/16/98 | 188275580 | 39 |
| | | | | | 2,511.00 | 10/16/98 | 188351043 | 39 |
| | | | | | 2,511.00 | 10/16/98 | 188354138 | 39 |
| | | | | | 8,114.25 | 10/18/98 | 187416326 | 37 |
| | | | | | ⁄ 8,114.25 | 10/18/98 | 187416433 | 37 |
| | | | | | 1,959.00 | 10/18/98 | 188432140 | 37 |
| | | | | | 12,589.00 | 10/19/98 | 186415683 | 36 |
| | | | | | 2,511.00 | 10/19/98 | 188533335 | 36 |
| | | | | | 52.70 | 10/19/98 | 188705594 | 36 |
| | | | | | 157.17 | 10/19/98 | 188733232 | 36 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

### Vendor: DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 157.17 | 10/19/98 | 188733430 | 36 |
| | | | | | 157.17 | 10/19/98 | 188733570 | 36 |
| | | | | | 157.17 | 10/19/98 | 188733695 | 36 |
| | | | | | 157.17 | 10/19/98 | 188733919 | 36 |
| | | | | | 157.17 | 10/19/98 | 188734057 | 36 |
| | | | | | 157.17 | 10/19/98 | 188734750 | 36 |
| | | | | | 157.17 | 10/19/98 | 188734974 | 36 |
| | | | | | 157.17 | 10/19/98 | 188735088 | 36 |
| | | | | | 157.17 | 10/19/98 | 188735948 | 36 |
| | | | | | 36.27 | 10/19/98 | 188736276 | 36 |
| | | | | | 36.27 | 10/19/98 | 188736433 | 36 |
| | | | | | 36.27 | 10/19/98 | 188736615 | 36 |
| | | | | | 36.27 | 10/19/98 | 188736771 | 36 |
| | | | | | 36.27 | 10/19/98 | 188736896 | 36 |
| | | | | | 108,498.00 | 10/20/98 | 186911483 | 35 |
| | | | | | 10,756.00 | 10/20/98 | 188096830 | 35 |
| | | | | | 1,270.38 | 10/20/98 | 188107940 | 35 |
| | | | | | 317.59 | 10/20/98 | 188132708 | 35 |
| | | | | | 317.59 | 10/20/98 | 188351134 | 35 |
| | | | | | 317.59 | 10/20/98 | 188354203 | 35 |
| | | | | | 1,331.00 | 10/20/98 | 188535439 | 35 |
| | | | | | 3,348.00 | 10/20/98 | 189070428 | 35 |
| | | | | | 1,776.00 | 10/20/98 | 189070883 | 35 |
| | | | | | 5,442.00 | 10/21/98 | 188509566 | 34 |
| | | | | | 30,540.00 | 10/21/98 | 188729628 | 34 |
| | | | | | 30,540.00 | 10/21/98 | 188729826 | 34 |
| | | | | | 30,540.00 | 10/21/98 | 188730055 | 34 |
| | | | | | 30,540.00 | 10/21/98 | 188730196 | 34 |
| | | | | | 30,540.00 | 10/21/98 | 188730410 | 34 |
| | | | | | 1,712.00 | 10/21/98 | 189072465 | 34 |
| | | | | | 2,511.00 | 10/21/98 | 189254915 | 34 |
| | | | | | 10,470.00 | 10/21/98 | 189344686 | 34 |
| | | | | | 1,919.00 | 10/21/98 | 189364433 | 34 |
| | | | | | 10,168.00 | 10/21/98 | 189375058 | 34 |
| | | | | | 1,758.00 | 10/21/98 | 189376353 | 34 |
| | | | | | 5,483.00 | 10/21/98 | 189377617 | 34 |
| | | | | | 15,372.00 | 10/21/98 | 189377856 | 34 |
| | | | | | 2,632.00 | 10/21/98 | 189380546 | 34 |
| | | | | | 1,405.00 | 10/21/98 | 189624851 | 34 |
| | | | | | 7,340.00 | 10/22/98 | 188774566 | 33 |
| | | | | | 14,320.00 | 10/22/98 | 189376536 | 33 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,982.00 | 10/22/98 | 189378169 | 33 |
| | | | | | 4,302.00 | 10/22/98 | 189378573 | 33 |
| | | | | | 16.35 | 10/22/98 | 189669013 | 33 |
| | | | | | 3,457.00 | 10/23/98 | 188779656 | 32 |
| | | | | | 5,244.00 | 10/23/98 | 188848154 | 32 |
| | | | | | 3,900.00 | 10/23/98 | 189107105 | 32 |
| | | | | | 4,168.00 | 10/23/98 | 189351273 | 32 |
| | | | | | 6,282.00 | 10/23/98 | 189370984 | 32 |
| | | | | | 464.07 | 10/23/98 | 189377971 | 32 |
| | | | | | 388.74 | 10/23/98 | 189378813 | 32 |
| | | | | | 1,835.00 | 10/23/98 | 189439771 | 32 |
| | | | | | 32,824.00 | 10/23/98 | 189624612 | 32 |
| | | | | | 2,094.00 | 10/23/98 | 189805021 | 32 |
| | | | | | 8,376.00 | 10/23/98 | 189806557 | 32 |
| | | | | | 1,784.00 | 10/23/98 | 189808702 | 32 |
| | | | | | 13,160.00 | 10/23/98 | 189974587 | 32 |
| | | | | | 1,928.00 | 10/23/98 | 189978588 | 32 |
| | | | | | 57,126.00 | 10/25/98 | 187412200 | 30 |
| | | | | | 16,303.00 | 10/25/98 | 187754676 | 30 |
| | | | | | 317.59 | 10/25/98 | 189342223 | 30 |
| | | | | | 6,270.00 | 10/25/98 | 189376692 | 30 |
| | | | | | 23,964.00 | 10/25/98 | 189378342 | 30 |
| | | | | | 157.17 | 10/25/98 | 189378672 | 30 |
| | | | | | 394.00 | 10/25/98 | 189566508 | 30 |
| | | | | | 20,883.00 | 10/25/98 | 189624752 | 30 |
| | | | | | 11,032.00 | 10/25/98 | 189817935 | 30 |
| | | | | | 76,350.00 | 10/25/98 | 189974413 | 30 |
| | | | | | 1,622.85 | 10/25/98 | 189978356 | 30 |
| | | | | | 4,188.00 | 10/25/98 | 190091140 | 30 |
| | | | | | 4,610.00 | 10/25/98 | 190239475 | 30 |
| | | | | | 18,063.00 | 10/25/98 | 190240234 | 30 |
| | | | | | 4,722.00 | 10/25/98 | 190240481 | 30 |
| | | | | | 22,908.00 | 10/25/98 | 190240887 | 30 |
| | | | | | 3,135.00 | 10/25/98 | 190241075 | 30 |
| | | | | | 33,433.00 | 10/26/98 | 189375496 | 29 |
| | | | | | 3,478.00 | 10/26/98 | 189808421 | 29 |
| | | | | | 3,715.35 | 10/26/98 | 189975113 | 29 |
| | | | | | 287.37 | 10/26/98 | 189975261 | 29 |
| | | | | | 1,994.85 | 10/26/98 | 189977580 | 29 |
| | | | | | 220.41 | 10/26/98 | 189978059 | 29 |
| | | | | | 13,544.00 | 10/26/98 | 190085647 | 29 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,511.00 | 10/26/98 | 190099853 | 29 |
| | | | | | 2,511.00 | 10/26/98 | 190219303 | 29 |
| | | | | | 28,764.00 | 10/26/98 | 190243014 | 29 |
| | | | | | 5,079.00 | 10/26/98 | 190334748 | 29 |
| | | | | | 1,829.00 | 10/28/98 | 190343020 | 27 |
| | | | | | 987,423.21 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/25/98 | | LFC-449 | 2,094.00 | | | | | |
| | | | | | 2,094.00 | 10/11/98 | 187271507 | 45 |
| | | | | | 2,094.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/27/98 | | 225009 | 8,388.00 | | | | | |
| | | | | | 8,388.00 | 10/28/98 | 189261621 | 30 |
| | | | | | 8,388.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/27/98 | | 43635 | 204.00 | | | | | |
| | | | | | 204.00 | 10/15/98 | 188521884 | 43 |
| | | | | | 204.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/27/98 | | LFC-450 | 229,066.10 | | | | | |
| | | | | | 379.48 | 9/14/98 | 181796485 | 74 |
| | | | | | 8.95 | 9/20/98 | 182677831 | 68 |
| | | | | | 563.31 | 10/8/98 | 187176649 | 50 |
| | | | | | 387.54 | 10/8/98 | 187189964 | 50 |
| | | | | | 750.00 | 10/14/98 | 187408968 | 44 |
| | | | | | 55.66 | 10/14/98 | 187424353 | 44 |
| | | | | | 41,145.00 | 10/14/98 | 187629308 | 44 |
| | | | | | 2,812.80 | 10/14/98 | 187716022 | 44 |
| | | | | | 2,592.00 | 10/14/98 | 187887435 | 44 |
| | | | | | 4,825.00 | 10/15/98 | 186009635 | 43 |
| | | | | | 55.66 | 10/15/98 | 187336185 | 43 |
| | | | | | 55.66 | 10/15/98 | 187337191 | 43 |
| | | | | | 55.66 | 10/15/98 | 187339387 | 43 |
| | | | | | 55.66 | 10/15/98 | 187353453 | 43 |
| | | | | | 32,945.92 | 10/15/98 | 187628052 | 43 |
| | | | | | 150.41 | 10/15/98 | 187633870 | 43 |
| | | | | | 2,812.80 | 10/15/98 | 188133334 | 43 |
| | | | | | 185.12 | 10/16/98 | 187887682 | 42 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    **Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 224.00 | 10/16/98 | 187902309 | 42 |
| | | | | | 40.71 | 10/16/98 | 188068563 | 42 |
| | | | | | 2,812.80 | 10/16/98 | 188264501 | 40 |
| | | | | | 2,862.80 | 10/18/98 | 188352322 | 40 |
| | | | | | 180.04 | 10/27/98 | 188774574 | 31 |
| | | | | | 45.01 | 10/27/98 | 188779672 | 31 |
| | | | | | 197.00 | 10/27/98 | 188779839 | 31 |
| | | | | | 64.02 | 10/27/98 | 188848162 | 31 |
| | | | | | 810.00 | 10/27/98 | 188848691 | 31 |
| | | | | | 1,180.00 | 10/27/98 | 188857718 | 31 |
| | | | | | 2,448.00 | 10/27/98 | 189351612 | 31 |
| | | | | | 45.01 | 10/27/98 | 189439789 | 31 |
| | | | | | 9,536.00 | 10/27/98 | 189566391 | 31 |
| | | | | | 80.00 | 10/27/98 | 189566409 | 31 |
| | | | | | 24,660.00 | 10/27/98 | 190112268 | 31 |
| | | | | | 317.59 | 10/27/98 | 190130336 | 31 |
| | | | | | 317.59 | 10/27/98 | 190219550 | 31 |
| | | | | | 299.00 | 10/27/98 | 190251553 | 31 |
| | | | | | 30,375.00 | 10/27/98 | 190339283 | 31 |
| | | | | | 10,198.00 | 10/28/98 | 188787840 | 30 |
| | | | | | 7,742.00 | 10/28/98 | 190118380 | 30 |
| | | | | | 90.02 | 10/28/98 | 190118398 | 30 |
| | | | | | 2,622.00 | 10/28/98 | 190123224 | 30 |
| | | | | | 32.01 | 10/28/98 | 190123232 | 30 |
| | | | | | 736.08 | 10/28/98 | 190145318 | 30 |
| | | | | | 2,752.00 | 10/28/98 | 190248872 | 30 |
| | | | | | 47.00 | 10/28/98 | 190333898 | 30 |
| | | | | | 187.00 | 10/28/98 | 190333930 | 30 |
| | | | | | 187.00 | 10/28/98 | 190335851 | 30 |
| | | | | | 30,375.00 | 10/28/98 | 190339358 | 30 |
| | | | | | 153.79 | 10/28/98 | 190645143 | 30 |
| | | | | | 5,022.00 | 10/28/98 | 190810060 | 30 |
| | | | | | 2,511.00 | 10/28/98 | 190834481 | 30 |
| | | | | | 59.00 | 10/29/98 | 190335828 | 29 |
| | | | | | 229,066.10 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/30/98 | | LFC-451 | 397,729.40 | | | | | |
| | | | | | 379.48 | 10/15/98 | 188454557 | 46 |
| | | | | | 378.50 | 10/15/98 | 188456990 | 46 |
| | | | | | 3,125.00 | 10/16/98 | 186682944 | 45 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 24,500.00 | 10/20/98 | 188705206 | 41 |
| | | | | | 8,950.00 | 10/20/98 | 188757694 | 41 |
| | | | | | 8,950.00 | 10/20/98 | 188757835 | 41 |
| | | | | | 19,950.00 | 10/20/98 | 188757975 | 41 |
| | | | | | 2,815.25 | 10/20/98 | 188850671 | 41 |
| | | | | | 2,058.32 | 10/20/98 | 188855324 | 41 |
| | | | | | 1,436.85 | 10/30/98 | 190847400 | 31 |
| | | | | | 3,245.70 | 10/30/98 | 190847806 | 31 |
| | | | | | 785.85 | 10/30/98 | 190847905 | 31 |
| | | | | | 499.41 | 10/30/98 | 190909531 | 31 |
| | | | | | 24,708.00 | 10/30/98 | 190910174 | 31 |
| | | | | | 40.61 | 10/30/98 | 191069624 | 31 |
| | | | | | 391.68 | 10/30/98 | 191069723 | 31 |
| | | | | | 157.17 | 10/30/98 | 191136530 | 31 |
| | | | | | 157.17 | 10/30/98 | 191136696 | 31 |
| | | | | | 157.17 | 10/30/98 | 191136928 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137058 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137124 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137173 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137288 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137397 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137421 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137512 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137579 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137686 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137835 | 31 |
| | | | | | 157.17 | 10/30/98 | 191137918 | 31 |
| | | | | | 24,736.00 | 10/30/98 | 191217348 | 31 |
| | | | | | 10,872.00 | 10/30/98 | 191217454 | 31 |
| | | | | | 9,708.00 | 10/30/98 | 191217538 | 31 |
| | | | | | 10,342.00 | 10/30/98 | 191217744 | 31 |
| | | | | | 2,810.00 | 10/30/98 | 191217892 | 31 |
| | | | | | 28,764.00 | 10/30/98 | 191217959 | 31 |
| | | | | | 9,388.93 | 10/30/98 | 191324516 | 31 |
| | | | | | 1,301.07 | 10/30/98 | 191324631 | 31 |
| | | | | | 10,824.00 | 10/30/98 | 191470582 | 31 |
| | | | | | 26,910.00 | 10/30/98 | 191470657 | 31 |
| | | | | | 26,910.00 | 10/30/98 | 191470772 | 31 |
| | | | | | 88,746.00 | 10/30/98 | 191471986 | 31 |
| | | | | | 6,440.00 | 10/30/98 | 191473990 | 31 |
| | | | | | 2,542.00 | 10/30/98 | 191474071 | 31 |

*Wednesday, December 15, 2004, 5:02:00 PM*

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,348.00 | 10/30/98 | 191478791 | 31 |
| | | | | | 2,270.00 | 10/30/98 | 191478961 | 31 |
| | | | | | 4,602.00 | 10/30/98 | 191480847 | 31 |
| | | | | | 3,393.00 | 10/30/98 | 191480938 | 31 |
| | | | | | 19,215.00 | 10/30/98 | 191481159 | 31 |
| | | | | | 194.37 | 10/30/98 | 191482611 | 31 |
| | | | | | 397,729.40 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/1/98 | | LFC-452 | 288,696.81 | | | | | |
| | | | | | 2,511.00 | 10/19/98 | 188354062 | 43 |
| | | | | | 12,982.80 | 10/27/98 | 189977937 | 35 |
| | | | | | 4,715.10 | 10/27/98 | 189978141 | 35 |
| | | | | | 2,547.00 | 10/27/98 | 190239079 | 35 |
| | | | | | 2,547.00 | 10/27/98 | 190239749 | 35 |
| | | | | | 3,220.00 | 10/27/98 | 190239939 | 35 |
| | | | | | 332.94 | 10/27/98 | 190241166 | 35 |
| | | | | | 29,625.00 | 10/27/98 | 190485383 | 35 |
| | | | | | 29,625.00 | 10/27/98 | 190485565 | 35 |
| | | | | | 29,625.00 | 10/27/98 | 190485649 | 35 |
| | | | | | 29,625.00 | 10/27/98 | 190485763 | 35 |
| | | | | | 734.70 | 10/28/98 | 190847657 | 34 |
| | | | | | 165.54 | 10/28/98 | 190906180 | 34 |
| | | | | | 5,171.00 | 10/28/98 | 190909036 | 34 |
| | | | | | 4,885.00 | 10/28/98 | 190909135 | 34 |
| | | | | | 11,545.00 | 10/28/98 | 190909218 | 34 |
| | | | | | 2,270.00 | 10/28/98 | 190909333 | 34 |
| | | | | | 3,439.00 | 10/28/98 | 190909853 | 34 |
| | | | | | 1,798.00 | 10/28/98 | 190910596 | 34 |
| | | | | | 399.00 | 10/30/98 | 189572480 | 32 |
| | | | | | 384.00 | 10/30/98 | 190118604 | 32 |
| | | | | | 405.00 | 10/30/98 | 190123349 | 32 |
| | | | | | 1,576.00 | 10/30/98 | 190145417 | 32 |
| | | | | | 2,980.00 | 10/30/98 | 190335810 | 32 |
| | | | | | 7,272.00 | 10/30/98 | 190340505 | 32 |
| | | | | | 2,802.00 | 10/30/98 | 190347070 | 32 |
| | | | | | 368.04 | 10/30/98 | 190758516 | 32 |
| | | | | | 79.01 | 10/30/98 | 190761353 | 32 |
| | | | | | 197.00 | 10/30/98 | 190761460 | 32 |
| | | | | | 45.01 | 10/30/98 | 190772178 | 32 |
| | | | | | 197.00 | 10/30/98 | 190772921 | 32 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004      Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,340.00 | 10/30/98 | 190811091 | 32 |
| | | | | | 180.20 | 10/30/98 | 190811109 | 32 |
| | | | | | 17,286.00 | 10/30/98 | 190861211 | 32 |
| | | | | | 2,072.28 | 10/30/98 | 190870642 | 32 |
| | | | | | 1,466.00 | 10/30/98 | 191083070 | 32 |
| | | | | | 1,601.00 | 10/30/98 | 191064557 | 32 |
| | | | | | 1,576.00 | 10/30/98 | 191088764 | 32 |
| | | | | | 1,783.00 | 10/30/98 | 191088871 | 32 |
| | | | | | 92.01 | 10/30/98 | 191193440 | 32 |
| | | | | | 90.02 | 10/30/98 | 191199918 | 32 |
| | | | | | 2,094.00 | 10/30/98 | 191217702 | 32 |
| | | | | | 2,094.00 | 10/30/98 | 191229244 | 32 |
| | | | | | 1,738.00 | 10/30/98 | 191230739 | 32 |
| | | | | | 8,867.67 | 10/30/98 | 191232990 | 32 |
| | | | | | 7,866.00 | 10/30/98 | 191238831 | 32 |
| | | | | | 39.00 | 10/30/98 | 191238849 | 32 |
| | | | | | 726.00 | 10/30/98 | 191239037 | 32 |
| | | | | | 5,130.00 | 10/30/98 | 191245760 | 32 |
| | | | | | 12,825.00 | 10/30/98 | 191247899 | 32 |
| | | | | | 2,511.00 | 10/30/98 | 191346051 | 32 |
| | | | | | 180.04 | 10/30/98 | 191502160 | 32 |
| | | | | | 1,702.00 | 10/30/98 | 191512052 | 32 |
| | | | | | 3,828.00 | 10/30/98 | 191513167 | 32 |
| | | | | | 4,186.00 | 10/30/98 | 191513993 | 32 |
| | | | | | 6,282.00 | 10/30/98 | 191518737 | 32 |
| | | | | | 90.02 | 10/30/98 | 191527530 | 32 |
| | | | | | 131.01 | 10/30/98 | 191551621 | 32 |
| | | | | | 340.04 | 10/30/98 | 191553015 | 32 |
| | | | | | 120.00 | 10/30/98 | 191554385 | 32 |
| | | | | | 380.38 | 11/1/98 | 191217942 | 30 |
| | | | | | 288,696.81 | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/2/98 | | 5100510946 | 23,130.06 | | | | | |
| | | | | | 23,130.06 | 10/26/98 | 189885965 | 37 |
| | | | | | 23,130.06 | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/2/98 | | LFC-453 | 582,405.18 | | | | | |
| | | | | | 229.00 | 4/27/98 | 156786576 | 219 |
| | | | | | 229.00 | 4/27/98 | 156792996 | 219 |
| | | | | | 229.00 | 4/27/98 | 156793812 | 219 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 229.00 | 4/27/98 | 156795569 | 219 |
| | | | | | 229.00 | 4/27/98 | 156796161 | 219 |
| | | | | | 229.00 | 4/27/98 | 156797268 | 219 |
| | | | | | 229.00 | 4/27/98 | 156797771 | 219 |
| | | | | | 129.00 | 6/3/98 | 162922959 | 182 |
| | | | | | 2,592.00 | 10/18/98 | 188629570 | 45 |
| | | | | | 2,835.93 | 10/19/98 | 188678163 | 44 |
| | | | | | 18,213.66 | 10/21/98 | 187348719 | 42 |
| | | | | | 5,200.00 | 10/21/98 | 188706220 | 42 |
| | | | | | 25,847.04 | 10/21/98 | 188960009 | 42 |
| | | | | | 8,950.00 | 10/21/98 | 189020522 | 42 |
| | | | | | 4,475.00 | 10/21/98 | 189020779 | 42 |
| | | | | | 3,925.18 | 10/21/98 | 189538937 | 42 |
| | | | | | 7,237.05 | 10/22/98 | 189094931 | 41 |
| | | | | | 73,500.00 | 10/22/98 | 189446586 | 41 |
| | | | | | 23,725.00 | 10/22/98 | 189524689 | 41 |
| | | | | | 9,975.00 | 10/22/98 | 189524994 | 41 |
| | | | | | 73,500.00 | 10/23/98 | 189446644 | 40 |
| | | | | | 73,500.00 | 10/23/98 | 189446727 | 40 |
| | | | | | 50,125.00 | 10/23/98 | 189579030 | 40 |
| | | | | | 24,785.40 | 10/23/98 | 189779713 | 40 |
| | | | | | 173.55 | 10/23/98 | 189781560 | 40 |
| | | | | | 17,980.00 | 10/23/98 | 189843683 | 40 |
| | | | | | 18,213.66 | 10/25/98 | 189828312 | 38 |
| | | | | | 2,128.12 | 10/25/98 | 190130039 | 38 |
| | | | | | 3,816.00 | 10/25/98 | 190148304 | 38 |
| | | | | | 2,752.00 | 10/25/98 | 190242727 | 38 |
| | | | | | 22,180.50 | 10/26/98 | 188764070 | 37 |
| | | | | | 556.12 | 10/26/98 | 189840481 | 37 |
| | | | | | 10,430.02 | 10/26/98 | 189929953 | 37 |
| | | | | | 587.11 | 10/26/98 | 189944705 | 37 |
| | | | | | 12,960.00 | 10/26/98 | 190242412 | 37 |
| | | | | | 156.41 | 10/27/98 | 190151498 | 36 |
| | | | | | 150.41 | 10/27/98 | 190241869 | 36 |
| | | | | | 1,848.00 | 10/27/98 | 190254219 | 36 |
| | | | | | 30,796.52 | 10/27/98 | 190483859 | 36 |
| | | | | | 8,727.70 | 10/30/98 | 190896092 | 33 |
| | | | | | 16,606.80 | 10/30/98 | 190901959 | 33 |
| | | | | | 2,093.00 | 11/1/98 | 191088590 | 31 |
| | | | | | 20,130.00 | 11/1/98 | 191504208 | 31 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 582,405.18 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/3/98 | | LFC-454 | 334,924.34 | | | | | |
| | | | | | 37,850.00 | 10/25/98 | 189392145 | 39 |
| | | | | | 37,850.00 | 10/25/98 | 189392277 | 39 |
| | | | | | 37,850.00 | 10/25/98 | 189392699 | 39 |
| | | | | | 37,850.00 | 10/26/98 | 189391725 | 38 |
| | | | | | 37,850.00 | 10/27/98 | 189392491 | 37 |
| | | | | | 37,850.00 | 10/27/98 | 189392590 | 37 |
| | | | | | 42.34 | 10/27/98 | 189895212 | 37 |
| | | | | | 105,650.00 | 11/1/98 | 191469550 | 32 |
| | | | | | 1,953.00 | 11/1/98 | 191478395 | 32 |
| | | | | | 179.00 | 11/25/98 | 196968200 | 8 |
| | | | | | 334,924.34 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/4/98 | | LFC-455 | 351,421.20 | | | | | |
| | | | | | 387.54 | 10/8/98 | 187099973 | 57 |
| | | | | | 220.83 | 10/15/98 | 188528798 | 50 |
| | | | | | 105,650.00 | 11/3/98 | 191469808 | 31 |
| | | | | | 17.55 | 11/3/98 | 191482488 | 31 |
| | | | | | 464.07 | 11/3/98 | 191662378 | 31 |
| | | | | | 97.36 | 11/3/98 | 191760751 | 31 |
| | | | | | 2,110.00 | 11/3/98 | 192074946 | 31 |
| | | | | | 3,883.00 | 11/3/98 | 192077634 | 31 |
| | | | | | 1,648.00 | 11/4/98 | 191235308 | 30 |
| | | | | | 20,515.00 | 11/4/98 | 191662766 | 30 |
| | | | | | 4,103.00 | 11/4/98 | 192080497 | 30 |
| | | | | | 8,915.00 | 11/5/98 | 191376235 | 29 |
| | | | | | 143,836.00 | 11/5/98 | 191470186 | 29 |
| | | | | | 3,054.00 | 11/5/98 | 191481696 | 29 |
| | | | | | 7,340.00 | 11/5/98 | 191502152 | 29 |
| | | | | | 4,435.00 | 11/5/98 | 191524628 | 29 |
| | | | | | 5,128.00 | 11/5/98 | 191527506 | 29 |
| | | | | | 4,409.00 | 11/5/98 | 191528322 | 29 |
| | | | | | 7,692.00 | 11/5/98 | 191549807 | 29 |
| | | | | | 9,636.00 | 11/5/98 | 191554377 | 29 |
| | | | | | 591.00 | 11/5/98 | 191554468 | 29 |
| | | | | | 91.00 | 11/5/98 | 191557758 | 29 |
| | | | | | 14,286.00 | 11/5/98 | 191663640 | 29 |
| | | | | | 1,929.00 | 11/5/98 | 191663830 | 29 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 785.85 | 11/5/98 | 192063865 | 29 |
| | | | | | 197.00 | 11/5/98 | 192178796 | 29 |
| | | | | | 351,421.20 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/9/98 | | 226948 | 11,626.00 | | | | | |
| | | | | | 8,360.00 | 10/30/98 | 191470426 | 40 |
| | | | | | 3,266.00 | 10/30/98 | 191473685 | 40 |
| | | | | | 11,626.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/9/98 | | 226952 | 4,128.00 | | | | | |
| | | | | | 2,094.00 | 10/11/98 | 187277215 | 59 |
| | | | | | 2,034.00 | 10/30/98 | 191206242 | 40 |
| | | | | | 4,128.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/9/98 | | 227337 | 80,447.70 | | | | | |
| | | | | | 16,916.00 | 10/30/98 | 190758508 | 40 |
| | | | | | 3,603.70 | 10/30/98 | 190760975 | 40 |
| | | | | | 3,441.00 | 10/30/98 | 190772160 | 40 |
| | | | | | 4,082.00 | 10/30/98 | 190816082 | 40 |
| | | | | | 1,816.00 | 10/30/98 | 190863761 | 40 |
| | | | | | 25,279.00 | 10/30/98 | 191249507 | 40 |
| | | | | | 25,310.00 | 11/5/98 | 191530674 | 34 |
| | | | | | 80,447.70 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/9/98 | | LFC-456 | 193,733.21 | | | | | |
| | | | | | 3,382.00 | 10/30/98 | 190761346 | 40 |
| | | | | | 82.35 | 11/1/98 | 191619725 | 38 |
| | | | | | 405.00 | 11/3/98 | 191551712 | 36 |
| | | | | | 498.68 | 11/5/98 | 192029106 | 34 |
| | | | | | 3,670.00 | 11/6/98 | 191199900 | 33 |
| | | | | | 135.03 | 11/6/98 | 191549815 | 33 |
| | | | | | 4,352.00 | 11/6/98 | 191553288 | 33 |
| | | | | | 11,029.20 | 11/6/98 | 192118743 | 33 |
| | | | | | 1,466.00 | 11/6/98 | 192125961 | 33 |
| | | | | | 70.35 | 11/6/98 | 192972917 | 33 |
| | | | | | 7,835.00 | 11/8/98 | 192130771 | 31 |
| | | | | | 135.03 | 11/8/98 | 192691277 | 31 |
| | | | | | 52.00 | 11/8/98 | 192718724 | 31 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 90.02 | 11/8/98 | 192725505 | 31 |
| | | | | | 14,004.00 | 11/6/98 | 192858769 | 31 |
| | | | | | 24,264.00 | 11/8/98 | 192858934 | 31 |
| | | | | | 500.13 | 11/8/98 | 192860609 | 31 |
| | | | | | 242.00 | 11/8/98 | 192963742 | 31 |
| | | | | | 635.18 | 11/9/98 | 191514116 | 30 |
| | | | | | 11,080.00 | 11/9/98 | 191553007 | 30 |
| | | | | | 197.00 | 11/9/98 | 191553478 | 30 |
| | | | | | 1,267.00 | 11/9/98 | 191660083 | 30 |
| | | | | | 2,960.00 | 11/9/98 | 191662550 | 30 |
| | | | | | 15,165.00 | 11/9/98 | 191662618 | 30 |
| | | | | | 3,245.70 | 11/9/98 | 192064798 | 30 |
| | | | | | 1,223.76 | 11/9/98 | 192417251 | 30 |
| | | | | | 1,576.00 | 11/9/98 | 192707271 | 30 |
| | | | | | 7,352.80 | 11/9/98 | 192720340 | 30 |
| | | | | | 3,135.00 | 11/9/98 | 192857712 | 30 |
| | | | | | 3,925.00 | 11/9/98 | 192858033 | 30 |
| | | | | | 11,458.00 | 11/9/98 | 192858207 | 30 |
| | | | | | 20,526.00 | 11/9/98 | 192858397 | 30 |
| | | | | | 2,080.00 | 11/9/98 | 192858512 | 30 |
| | | | | | 26,492.00 | 11/9/98 | 192858587 | 30 |
| | | | | | 1,571.70 | 11/9/98 | 192860260 | 30 |
| | | | | | 134.28 | 11/9/98 | 192860872 | 30 |
| | | | | | 1,576.00 | 11/9/98 | 192940443 | 30 |
| | | | | | 5,920.00 | 11/10/98 | 192857845 | 29 |
| | | | | | 193,733.21 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/10/98 | | 227738 | 211,300.00 | | | | | |
| | | | | | 105,650.00 | 11/1/98 | 191469931 | 39 |
| | | | | | 105,650.00 | 11/6/98 | 191470038 | 34 |
| | | | | | 211,300.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/10/98 | | LFC-457 | 367,112.76 | | | | | |
| | | | | | 2,613.31 | 10/6/98 | 186392205 | 65 |
| | | | | | 4,274.00 | 10/22/98 | 189378508 | 49 |
| | | | | | 4,610.00 | 10/25/98 | 190239822 | 46 |
| | | | | | 0.48 | 10/27/98 | 189909658 | 44 |
| | | | | | 8,040.00 | 11/3/98 | 191514785 | 37 |
| | | | | | 153.79 | 11/3/98 | 191526508 | 37 |
| | | | | | 574.59 | 11/5/98 | 192752533 | 35 |

# INACOM

**Payments Made**

**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 143,836.00 | 11/6/98 | 191470285 | 34 |
| | | | | | 1,571.70 | 11/6/98 | 192064632 | 34 |
| | | | | | 518.94 | 11/6/98 | 192857951 | 34 |
| | | | | | 6,623.00 | 11/6/98 | 192858108 | 34 |
| | | | | | 3,220.00 | 11/6/98 | 192858678 | 34 |
| | | | | | 4,836.00 | 11/6/98 | 192859213 | 34 |
| | | | | | 3,393.00 | 11/6/98 | 192859296 | 34 |
| | | | | | 10,450.00 | 11/6/98 | 192859742 | 34 |
| | | | | | 10,450.00 | 11/6/98 | 192859932 | 34 |
| | | | | | 3,017.85 | 11/6/98 | 192860013 | 34 |
| | | | | | 785.85 | 11/6/98 | 192860088 | 34 |
| | | | | | 2,594.70 | 11/6/98 | 192860153 | 34 |
| | | | | | 925.35 | 11/6/98 | 192860195 | 34 |
| | | | | | 1,933.00 | 11/6/98 | 192860559 | 34 |
| | | | | | 92.01 | 11/10/98 | 191553296 | 30 |
| | | | | | 10,044.00 | 11/10/98 | 191747765 | 30 |
| | | | | | 6,448.00 | 11/10/98 | 192116689 | 30 |
| | | | | | 5,022.00 | 11/10/98 | 192127413 | 30 |
| | | | | | 1,666.00 | 11/10/98 | 192682847 | 30 |
| | | | | | 16,490.00 | 11/10/98 | 192691558 | 30 |
| | | | | | 9,726.00 | 11/10/98 | 192944643 | 30 |
| | | | | | 98.61 | 11/10/98 | 192955250 | 30 |
| | | | | | 206.85 | 11/10/98 | 192955318 | 30 |
| | | | | | 13.00 | 11/10/98 | 192963569 | 30 |
| | | | | | 141.00 | 11/10/98 | 193018272 | 30 |
| | | | | | 591.00 | 11/10/98 | 193018322 | 30 |
| | | | | | 6,003.00 | 11/10/98 | 193020203 | 30 |
| | | | | | 2,359.00 | 11/10/98 | 193033370 | 30 |
| | | | | | 208.00 | 11/10/98 | 193044831 | 30 |
| | | | | | 630.14 | 11/10/98 | 193071362 | 30 |
| | | | | | 630.14 | 11/10/98 | 193072584 | 30 |
| | | | | | 80.00 | 11/10/98 | 193125812 | 30 |
| | | | | | 1,142.24 | 11/10/98 | 193308996 | 30 |
| | | | | | 13,120.39 | 11/11/98 | 191531300 | 29 |
| | | | | | 2,511.00 | 11/11/98 | 192028959 | 29 |
| | | | | | 635.18 | 11/11/98 | 192127538 | 29 |
| | | | | | 796.77 | 11/11/98 | 192676963 | 29 |
| | | | | | 317.59 | 11/11/98 | 192855096 | 29 |
| | | | | | 7,479.25 | 11/11/98 | 193121217 | 29 |
| | | | | | 3,864.00 | 11/11/98 | 193124120 | 29 |
| | | | | | 1,576.00 | 11/11/98 | 193301520 | 29 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,320.00 | 11/11/98 | 193610565 | 29 |
| | | | | | 10,538.28 | 11/11/98 | 193686342 | 29 |
| | | | | | 6,866.00 | 11/12/98 | 192033660 | 28 |
| | | | | | 12,584.00 | 11/12/98 | 192718716 | 28 |
| | | | | | 5,022.00 | 11/12/98 | 192944981 | 28 |
| | | | | | 2,094.00 | 11/12/98 | 193032273 | 28 |
| | | | | | 317.59 | 11/12/98 | 193147030 | 28 |
| | | | | | 2,293.85 | 11/12/98 | 193419785 | 28 |
| | | | | | 7,965.00 | 11/12/98 | 193566346 | 28 |
| | | | | | 6,372.00 | 11/12/98 | 193570595 | 28 |
| | | | | | 11,151.00 | 11/12/98 | 193572070 | 28 |
| | | | | | 394.00 | 11/12/98 | 193607157 | 28 |
| | | | | | 810.00 | 11/12/98 | 193608544 | 28 |
| | | | | | 410.99 | 11/12/98 | 193617610 | 28 |
| | | | | | 1,576.00 | 11/12/98 | 193967906 | 28 |
| | | | | | 688.72 | 11/12/98 | 194155545 | 28 |
| | | | | | 3,398.60 | 11/12/98 | 194198776 | 28 |
| | | | | | 387,112.76 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 12/11/98 | | 5100513021 | 381.27 | | | | | |
| | | | | | 189.74 | 10/15/98 | 188525042 | 57 |
| | | | | | 191.53 | 10/15/98 | 188526867 | 57 |
| | | | | | 381.27 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 12/11/98 | | LFC-458 | 516,559.81 | | | | | |
| | | | | | 4,063.00 | 11/10/98 | 192859163 | 31 |
| | | | | | 40.61 | 11/10/98 | 192859437 | 31 |
| | | | | | 54.40 | 11/10/98 | 192860807 | 31 |
| | | | | | 33,840.00 | 11/10/98 | 193401098 | 31 |
| | | | | | 7,430.70 | 11/10/98 | 193401320 | 31 |
| | | | | | 2,418.00 | 11/10/98 | 193401650 | 31 |
| | | | | | 12,540.00 | 11/10/98 | 193402989 | 31 |
| | | | | | 3,017.85 | 11/10/98 | 193403789 | 31 |
| | | | | | 785.85 | 11/10/98 | 193403870 | 31 |
| | | | | | 1,297.35 | 11/10/98 | 193404027 | 31 |
| | | | | | 925.35 | 11/10/98 | 193404217 | 31 |
| | | | | | 7,858.50 | 11/10/98 | 193404704 | 31 |
| | | | | | 37,684.00 | 11/10/98 | 193406451 | 31 |
| | | | | | 4,602.00 | 11/11/98 | 192859338 | 30 |
| | | | | | 11,644.00 | 11/11/98 | 193396637 | 30 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,983.00 | 11/11/98 | 193397312 | 30 |
| | | | | | 4,773.00 | 11/11/98 | 193397365 | 30 |
| | | | | | 7,566.00 | 11/11/98 | 193400124 | 30 |
| | | | | | 10,905.00 | 11/11/98 | 193401544 | 30 |
| | | | | | 4,333.00 | 11/11/98 | 193711595 | 30 |
| | | | | | 10,450.00 | 11/11/98 | 193718244 | 30 |
| | | | | | 10,450.00 | 11/11/98 | 193719036 | 30 |
| | | | | | 10,450.00 | 11/11/98 | 193719226 | 30 |
| | | | | | 10,450.00 | 11/11/98 | 193719440 | 30 |
| | | | | | 10,450.00 | 11/11/98 | 193719549 | 30 |
| | | | | | 832.35 | 11/11/98 | 193728165 | 30 |
| | | | | | 29,700.00 | 11/11/98 | 193736998 | 30 |
| | | | | | 29,700.00 | 11/11/98 | 193737095 | 30 |
| | | | | | 29,700.00 | 11/11/98 | 193737160 | 30 |
| | | | | | 29,700.00 | 11/11/98 | 193737277 | 30 |
| | | | | | 29,700.00 | 11/11/98 | 193737368 | 30 |
| | | | | | 29,700.00 | 11/11/98 | 193737459 | 30 |
| | | | | | 44,550.00 | 11/11/98 | 193737517 | 30 |
| | | | | | 11,960.00 | 11/12/98 | 192982874 | 29 |
| | | | | | 15,683.00 | 11/12/98 | 193402245 | 29 |
| | | | | | 324.57 | 11/12/98 | 193405495 | 29 |
| | | | | | 324.57 | 11/12/98 | 193405560 | 29 |
| | | | | | 324.57 | 11/12/98 | 193405644 | 29 |
| | | | | | 324.57 | 11/12/98 | 193405735 | 29 |
| | | | | | 324.57 | 11/12/98 | 193405800 | 29 |
| | | | | | 25,250.00 | 11/12/98 | 193727641 | 29 |
| | | | | | 25,250.00 | 11/12/98 | 193727807 | 29 |
| | | | | | 516,559.81 | *Subtotal of Invoices Paid ...* | | *j* |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/12/98 | | LFC-459 | 34,201.52 | | | | | |
| | | | | | 11,400.00 | 10/8/98 | 186043188 | 65 |
| | | | | | 563.85 | 10/15/98 | 188361463 | 58 |
| | | | | | 190.64 | 10/15/98 | 188370688 | 58 |
| | | | | | 570.83 | 10/16/98 | 188616171 | 57 |
| | | | | | 191.53 | 10/16/98 | 188617039 | 57 |
| | | | | | 4.70 | 10/19/98 | 188211882 | 54 |
| | | | | | 379.48 | 10/21/98 | 189526304 | 52 |
| | | | | | 375.90 | 10/21/98 | 189520555 | 52 |
| | | | | | 193.32 | 10/21/98 | 189535388 | 52 |
| | | | | | 19,950.00 | 10/22/98 - | 189524887 | 51 |

*Wednesday, December 15, 2004, 5:02:01 PM*

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | | Report Restrictions | | |
|---|---|---|---|---|
| **Date Range:** | | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 189.74 | 10/30/98 | 191529379 | 43 |
| | | | | | 191.53 | 10/30/98 | 191534320 | 43 |
| | | | | | 34,201.52 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/14/98 | | 228195 | 16,385.00 | | | | | |
| | | | | | 16,385.00 | 11/13/98 | 194025763 | 31 |
| | | | | | 16,385.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/14/98 | | LFC-460 | 10,044.35 | | | | | |
| | | | | | 5,505.00 | 11/13/98 | 192691269 | 31 |
| | | | | | 2,475.00 | 11/13/98 | 193044807 | 31 |
| | | | | | 1,125.25 | 11/13/98 | 193413317 | 31 |
| | | | | | 45.01 | 11/13/98 | 193568623 | 31 |
| | | | | | 170.02 | 11/13/98 | 193606894 | 31 |
| | | | | | 80.00 | 11/13/98 | 193608353 | 31 |
| | | | | | 644.07 | 11/13/98 | 193699717 | 31 |
| | | | | | 10,044.35 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/15/98 | | LFC-461 | 93,329.81 | | | | | |
| | | | | | 62.33 | 3/26/98 | 151006129 | 264 |
| | | | | | 71.89 | 8/7/98 | 174019836 | 130 |
| | | | | | 1,141.13 | 10/1/98 | 185735764 | 75 |
| | | | | | 216.75 | 10/15/98 | 188520811 | 61 |
| | | | | | 3,964.00 | 11/11/98 | 193710746 | 34 |
| | | | | | 4,550.00 | 11/13/98 | 192860450 | 32 |
| | | | | | 42,224.00 | 11/13/98 | 193397114 | 32 |
| | | | | | 13,585.00 | 11/13/98 | 193403193 | 32 |
| | | | | | 12,625.00 | 11/13/98 | 193403581 | 32 |
| | | | | | 603.57 | 11/13/98 | 193405073 | 32 |
| | | | | | 603.57 | 11/13/98 | 193405156 | 32 |
| | | | | | 603.57 | 11/13/98 | 193405248 | 32 |
| | | | | | 603.57 | 11/13/98 | 193405339 | 32 |
| | | | | | 603.57 | 11/13/98 | 193405388 | 32 |
| | | | | | 80.86 | 11/13/98 | 193711389 | 32 |
| | | | | | 3,269.00 | 11/13/98 | 193712940 | 32 |
| | | | | | 5,249.00 | 11/13/98 | 194024980 | 32 |
| | | | | | 3,273.00 | 11/13/98 | 194253811 | 32 |

*Wednesday, December 15, 2004, 5:02:01 PM*

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 93,329.81 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/16/98 | | LFC-462 | 38,868.00 | | | | | |
| | | | | | 38,868.00 | 5/8/98 | 158380725 | 222 |
| | | | | | 38,868.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/18/98 | | 100515563 | 2,592.00 | | | | | |
| | | | | | 2,592.00 | 10/30/98 | 191211937 | 49 |
| | | | | | 2,592.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/18/98 | | LFC-463 | 366,627.13 | | | | | |
| | | | | | 2,960.00 | 11/13/98 | 194254132 | 35 |
| | | | | | 1,835.00 | 11/15/98 | 193568615 | 33 |
| | | | | | 32.01 | 11/15/98 | 194114898 | 33 |
| | | | | | 32.01 | 11/15/98 | 194155834 | 33 |
| | | | | | 405.00 | 11/15/98 | 194155941 | 33 |
| | | | | | 2,511.00 | 11/16/98 | 193146933 | 32 |
| | | | | | 317.59 | 11/16/98 | 193921228 | 32 |
| | | | | | 425.05 | 11/16/98 | 194027702 | 32 |
| | | | | | 189.50 | 11/16/98 | 194515045 | 32 |
| | | | | | 1,571.70 | 11/17/98 | 192064954 | 31 |
| | | | | | 4,910.00 | 11/17/98 | 192858983 | 31 |
| | | | | | 42,154.00 | 11/17/98 | 193072576 | 31 |
| | | | | | 2,092.00 | 11/17/98 | 193347531 | 31 |
| | | | | | 11,122.80 | 11/17/98 | 193728425 | 31 |
| | | | | | 18,581.40 | 11/17/98 | 193728615 | 31 |
| | | | | | 4,188.00 | 11/17/98 | 193943289 | 31 |
| | | | | | 3,242.00 | 11/17/98 | 193951993 | 31 |
| | | | | | 1,912.00 | 11/17/98 | 194452835 | 31 |
| | | | | | 153.79 | 11/17/98 | 194456349 | 31 |
| | | | | | 1,912.00 | 11/17/98 | 194512810 | 31 |
| | | | | | 640.00 | 11/17/98 | 194524500 | 31 |
| | | | | | 6,460.00 | 11/17/98 | 194524575 | 31 |
| | | | | | 7,043.00 | 11/17/98 | 194567426 | 31 |
| | | | | | 1,664.70 | 11/17/98 | 194567681 | 31 |
| | | | | | 6,951.75 | 11/17/98 | 194567731 | 31 |
| | | | | | 7,858.50 | 11/17/98 | 194567830 | 31 |
| | | | | | 4,410.00 | 11/17/98 | 194793352 | 31 |
| | | | | | 2,094.00 | 11/17/98 | 194803334 | 31 |