# EXHIBIT A – PART 3

# INACOM

**Payments Made**

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,433.00 | 11/17/98 | 194870549 | 31 |
| | | | | | 1,891.00 | 11/17/98 | 194884409 | 31 |
| | | | | | 1,367.44 | 11/17/98 | 195223037 | 31 |
| | | | | | 75,275.00 | 11/18/98 | 193413309 | 30 |
| | | | | | 2,511.00 | 11/18/98 | 193921095 | 30 |
| | | | | | 5,022.00 | 11/18/98 | 193946597 | 30 |
| | | | | | 19,675.00 | 11/18/98 | 194027686 | 30 |
| | | | | | 6,580.00 | 11/18/98 | 194106803 | 30 |
| | | | | | 405.00 | 11/18/98 | 194791430 | 30 |
| | | | | | 205.00 | 11/18/98 | 194860698 | 30 |
| | | | | | 5,330.00 | 11/18/98 | 194860870 | 30 |
| | | | | | 50.00 | 11/18/98 | 194873220 | 30 |
| | | | | | 1,300.00 | 11/18/98 | 194873410 | 30 |
| | | | | | 235.00 | 11/18/98 | 194952792 | 30 |
| | | | | | 153.79 | 11/18/98 | 195157789 | 30 |
| | | | | | 2,086.00 | 11/18/98 | 195178553 | 30 |
| | | | | | 2,622.00 | 11/19/98 | 194155826 | 29 |
| | | | | | 27,271.00 | 11/19/98 | 194254009 | 29 |
| | | | | | 4,143.00 | 11/19/98 | 194396750 | 29 |
| | | | | | 9,290.70 | 11/19/98 | 194567905 | 29 |
| | | | | | 2,612.00 | 11/19/98 | 194791307 | 29 |
| | | | | | 72.01 | 11/19/98 | 194791315 | 29 |
| | | | | | 5,970.00 | 11/19/98 | 194885414 | 29 |
| | | | | | 16,345.00 | 11/19/98 | 194952784 | 29 |
| | | | | | 736.08 | 11/19/98 | 195119409 | 29 |
| | | | | | 1,936.00 | 11/19/98 | 195119466 | 29 |
| | | | | | 192.06 | 11/19/98 | 195156700 | 29 |
| | | | | | 5,076.00 | 11/19/98 | 195178827 | 29 |
| | | | | | 13,704.00 | 11/19/98 | 195323175 | 29 |
| | | | | | 11,439.25 | 11/19/98 | 195331970 | 29 |
| | | | | | 1,810.00 | 11/19/98 | 195378963 | 29 |
| | | | | | 366,827.13 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/19/98 | | LFC-464 | 905,055.94 | | | | | |
| | | | | | 5,763.60 | 10/6/98 | 185775822 | 74 |
| | | | | | 569.90 | 10/8/98 | 187146485 | 72 |
| | | | | | 156.41 | 10/28/98 | 190499996 | 52 |
| | | | | | 52.95 | 10/30/98 | 189903255 | 50 |
| | | | | | 73,500.00 | 10/30/98 | 190829473 | 50 |
| | | | | | 73,500.00 | 10/30/98 | 190829655 | 50 |

# INACOM

**Payments Made**

*Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 520.65 | 10/30/98 | 190909515 | 50 |
| | | | | | 76,000.00 | 10/30/98 | 191128420 | 50 |
| | | | | | 76,000.00 | 10/30/98 | 191128586 | 50 |
| | | | | | 76,000.00 | 10/30/98 | 191128719 | 50 |
| | | | | | 76,000.00 | 10/30/98 | 191128800 | 50 |
| | | | | | 2,225.00 | 10/30/98 | 191210590 | 50 |
| | | | | | 44,450.00 | 10/30/98 | 191487115 | 50 |
| | | | | | 44,450.00 | 10/30/98 | 191487388 | 50 |
| | | | | | 300.82 | 11/1/98 | 191364041 | 48 |
| | | | | | 93.06 | 11/1/98 | 191529476 | 48 |
| | | | | | 23.70 | 11/2/98 | 191475532 | 47 |
| | | | | | 8,950.00 | 11/3/98 | 190616441 | 46 |
| | | | | | 4,475.00 | 11/3/98 | 190616839 | 46 |
| | | | | | 22,700.00 | 11/3/98 | 191128859 | 46 |
| | | | | | 19,950.00 | 11/3/98 | 191210400 | 46 |
| | | | | | 2,933.91 | 11/3/98 | 191372911 | 46 |
| | | | | | 54,260.00 | 11/3/98 | 191487677 | 46 |
| | | | | | 40.71 | 11/3/98 | 191548908 | 46 |
| | | | | | 43,724.00 | 11/4/98 | 191488105 | 45 |
| | | | | | 53,295.00 | 11/4/98 | 191528967 | 45 |
| | | | | | 48,450.00 | 11/4/98 | 191529205 | 45 |
| | | | | | 73,500.00 | 11/4/98 | 191784461 | 45 |
| | | | | | 2,750.00 | 11/4/98 | 191784743 | 45 |
| | | | | | 19,950.00 | 11/5/98 | 191784305 | 44 |
| | | | | | 451.23 | 11/5/98 | 192270395 | 44 |
| | | | | | 905,055.94 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/20/98 | | LFC-465 | 9,077.13 | | | | | |
| | | | | | 2,825.13 | 11/19/98 | 195209036 | 31 |
| | | | | | 2,978.00 | 12/2/98 | 196066567 | 18 |
| | | | | | 3,274.00 | 12/7/98 | 198670093 | 13 |
| | | | | | 9,077.13 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/21/98 | | 229443 | 78,301.00 | | | | | |
| | | | | | 31,364.00 | 10/30/98 | 190145300 | 52 |
| | | | | | 4,228.00 | 10/30/98 | 190333880 | 52 |
| | | | | | 11,896.00 | 10/30/98 | 191242510 | 52 |
| | | | | | 2,063.00 | 11/1/98 | 191556190 | 50 |
| | | | | | 3,245.00 | 11/5/98 | 191657733 | 46 |
| | | | | | 11,439.00 | 11/5/98 | 192108140 | 46 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,930.00 | 11/16/98 | 194100582 | 35 |
| | | | | | 5,116.00 | 11/17/98 | 193608346 | 34 |
| | | | | | 78,301.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 12/21/98 | | 5100513025 | 902.16 | | | | | |
| | | | | | 902.16 | 1/28/98 | 143322329 | 327 |
| | | | | | 902.16 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 12/21/98 | | LFC-466 | 205,214.43 | | | | | |
| | | | | | 3,757.00 | 10/30/98 | 191193432 | 52 |
| | | | | | 2,078.00 | 10/30/98 | 191399849 | 52 |
| | | | | | 1,311.00 | 10/30/98 | 191513209 | 52 |
| | | | | | 1,215.00 | 11/1/98 | 191521913 | 50 |
| | | | | | 30,214.53 | 11/11/98 | 193113576 | 40 |
| | | | | | 529.01 | 11/13/98 | 192425510 | 38 |
| | | | | | 798.02 | 11/13/98 | 192708477 | 38 |
| | | | | | 6,502.00 | 11/13/98 | 192725489 | 38 |
| | | | | | 36,778.00 | 11/13/98 | 192857621 | 38 |
| | | | | | 1,104.84 | 11/13/98 | 194024861 | 38 |
| | | | | | 6,332.00 | 11/16/98 | 194567327 | 35 |
| | | | | | 26,125.00 | 11/16/98 | 194568069 | 35 |
| | | | | | 3,939.00 | 11/17/98 | 192963551 | 34 |
| | | | | | 1,058.02 | 11/18/98 | 191526870 | 33 |
| | | | | | 42,154.00 | 11/18/98 | 193071347 | 33 |
| | | | | | 16,590.00 | 11/19/98 | 195155692 | 32 |
| | | | | | 7,791.00 | 11/20/98 | 194404422 | 31 |
| | | | | | 7,533.00 | 11/20/98 | 194437224 | 31 |
| | | | | | 2,094.00 | 11/20/98 | 194456240 | 31 |
| | | | | | 1,113.00 | 11/20/98 | 194510962 | 31 |
| | | | | | 5,325.00 | 11/20/98 | 195085014 | 31 |
| | | | | | 197.00 | 11/20/98 | 195490388 | 31 |
| | | | | | 208.00 | 11/20/98 | 195518642 | 31 |
| | | | | | 92.01 | 11/20/98 | 195548276 | 31 |
| | | | | | 197.00 | 11/20/98 | 195548474 | 31 |
| | | | | | 179.00 | 12/16/98 | 201955978 | 5 |
| | | | | | 205,214.43 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 12/22/98 | | LFC-467 | 152,042.53 | | | | | |
| | | | | | 183.32 | 1/28/98 | 143320224 | 328 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:**  *DELL-004*      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 379.48 | 1/28/98 | 143320604 | 328 |
| | | | . | | 3,245.70 | 11/6/98 | 192064459 | 46 |
| | | | | | 74,250.00 | 11/13/98 | 193712221 | 39 |
| | | | | | 7,547.93 | 11/20/98 | 195177456 | 32 |
| | | | | | 52,250.00 | 11/20/98 | 195416946 | 32 |
| | | | | | 603.57 | 11/20/98 | 195417217 | 32 |
| | | | | | 603.57 | 11/20/98 | 195417407 | 32 |
| | | | | | 603.57 | 11/20/98 | 195417480 | 32 |
| | | | | | 603.57 | 11/20/98 | 195417597 | 32 |
| | | | | | 603.57 | 11/20/98 | 195417696 | 32 |
| | | | | | 3,929.25 | 11/20/98 | 195417936 | 32 |
| | | | | | 5,171.00 | 11/20/98 | 195853551 | 32 |
| | | | | | 2,058.00 | 11/20/98 | 195853650 | 32 |
| | | | | | 152,042.53 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/23/98 | | 5100516705 | 780.00 | | | | | |
| | | | | | 780.00 | 10/30/98 | 190860874 | 54 |
| | | | | | 780.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/23/98 | | LFC-468 | 4,730.01 | | | | | |
| | | | | | 860.00 | 10/28/98 | 190335638 | 56 |
| | | | | | 2,936.00 | 11/11/98 | 193364666 | 42 |
| | | | | | 934.01 | 11/24/98 | 192345320 | 29 |
| | | | | | 4,730.01 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/24/98 | | 229886 | 315,550.40 | | | | | |
| | | | | | 7,710.00 | 11/3/98 | 191510114 | 51 |
| | | | | | 3,375.00 | 11/6/98 | 191551613 | 48 |
| | | | | | 1,367.00 | 11/8/98 | 192722577 | 46 |
| | | | | | 1,695.00 | 11/9/98 | 192429728 | 45 |
| | | | | | 27,478.00 | 11/10/98 | 192716819 | 44 |
| | | | | | 2,288.85 | 11/10/98 | 193023413 | 44 |
| | | | | | 24,876.00 | 11/10/98 | 193116407 | 44 |
| | | | | | 24,876.00 | 11/10/98 | 193116548 | 44 |
| | | | | | 2,986.00 | 11/11/98 | 192183689 | 43 |
| | | | | | 1,552.00 | 11/13/98 | 194274874 | 41 |
| | | | | | 7,450.00 | 11/15/98 | 194101234 | 39 |
| | | | | | 4,408.00 | 11/15/98 | 194107900 | 39 |
| | | | | | 3,475.00 | 11/17/98 | 193617271 | 37 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98  thru | 3/17/00 |

**Vendor:  DELL-004        Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 17,310.00 | 11/17/98 | 194034187 | 37 |
| | | | | | 875.00 | 11/18/98 | 192350460 | 36 |
| | | | | | 237.00 | 11/18/98 | 192351922 | 36 |
| | | | | | 3,008.00 | 11/18/98 | 194114880 | 36 |
| | | | | | 6,143.55 | 11/18/98 | 194151445 | 36 |
| | | | | | 63,509.00 | 11/18/98 | 194860680 | 36 |
| | | | | | 31,297.00 | 11/19/98 | 193699709 | 35 |
| | | | | | 41,856.00 | 11/19/98 | 194524492 | 35 |
| | | | | | 16,030.00 | 11/19/98 | 194873212 | 35 |
| | | | | | 7,910.00 | 11/23/98 | 194101606 | 31 |
| | | | | | 2,625.00 | 11/23/98 | 195338595 | 31 |
| | | | | | 9,786.00 | 11/23/98 | 195480330 | 31 |
| | | | | | 1,427.00 | 11/23/98 | 195672381 | 31 |
| | | | | | 315,550.40 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 12/24/98 | | 230212 | 95,562.00 | | | | | |
| | | | | | 6,172.00 | 11/6/98 | 191972421 | 48 |
| | | | | | 3,614.00 | 11/12/98 | 192178788 | 42 |
| | | | | | 1,356.00 | 11/24/98 | 195336722 | 30 |
| | | | | | 42,210.00 | 11/26/98 | 195949995 | 28 |
| | | | | | 42,210.00 | 11/26/98 | 195950514 | 28 |
| | | | | | 95,562.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 12/24/98 | | LFC-469 | 1,173,396.01 | | | | | |
| | | | | | 170.85 | 9/9/98 | 179941778 | 106 |
| | | | | | 170.85 | 10/5/98 | 185704848 | 80 |
| | | | | | 379.48 | 10/8/98 | 187183413 | 77 |
| | | | | | 4,537.16 | 10/19/98 | 188635346 | 66 |
| | | | | | 18.00 | 10/23/98 | 189138431 | 62 |
| | | | | | 9.00 | 10/23/98 | 189140288 | 62 |
| | | | | | 31,480.00 | 10/26/98 | 190335612 | 59 |
| | | | | | 48,460.00 | 10/27/98 | 190335604 | 58 |
| | | | | | 14,420.00 | 10/28/98 | 190860716 | 57 |
| | | | | | 302.02 | 10/30/98 | 189261639 | 55 |
| | | | | | 810.00 | 10/30/98 | 189262033 | 55 |
| | | | | | 125.00 | 11/2/98 | 191157662 | 52 |
| | | | | | 37,162.00 | 11/5/98 | 190949404 | 49 |
| | | | | | 37,162.00 | 11/5/98 | 190949479 | 49 |
| | | | | | 995.12 | 11/5/98 | 192009868 | 49 |
| | | | | | 2,763.66 | 11/6/98 | 191633833 | 48 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,763.66 | 11/6/98 | 191639087 | 48 |
| | | | | | 2,564.54 | 11/6/98 | 192000123 | 48 |
| | | | | | 375.00 | 11/6/98 | 192728624 | 48 |
| | | | | | 2,712.87 | 11/6/98 | 192749752 | 48 |
| | | | | | 1,820.94 | 11/8/98 | 191787456 | 46 |
| | | | | | 974.00 | 11/9/98 | 191530245 | 45 |
| | | | | | 982.00 | 11/9/98 | 191542588 | 45 |
| | | | | | 4,643.00 | 11/9/98 | 191637453 | 45 |
| | | | | | 1,187.18 | 11/9/98 | 192509438 | 45 |
| | | | | | 8,114.20 | 11/9/98 | 192749661 | 45 |
| | | | | | 76,000.00 | 11/9/98 | 192923647 | 45 |
| | | | | | 113.05 | 11/10/98 | 191474600 | 44 |
| | | | | | 9,975.00 | 11/10/98 | 192727931 | 44 |
| | | | | | 493.00 | 11/10/98 | 192775450 | 44 |
| | | | | | 15.95 | 11/10/98 | 193064367 | 44 |
| | | | | | 8.95 | 11/10/98 | 193297916 | 44 |
| | | | | | 2,924.00 | 11/10/98 | 193384872 | 44 |
| | | | | | 1,664.70 | 11/10/98 | 193404431 | 44 |
| | | | | | 4,171.05 | 11/10/98 | 193404944 | 44 |
| | | | | | 3,810.56 | 11/11/98 | 191979723 | 43 |
| | | | | | 5,896.64 | 11/11/98 | 192228658 | 43 |
| | | | | | 43,000.00 | 11/11/98 | 192359115 | 43 |
| | | | | | 8,975.00 | 11/11/98 | 192911485 | 43 |
| | | | | | 76,000.00 | 11/11/98 | 192923928 | 43 |
| | | | | | 18,700.00 | 11/11/98 | 192924199 | 43 |
| | | | | | 18,700.00 | 11/11/98 | 192924330 | 43 |
| | | | | | 10,025.00 | 11/11/98 | 193058518 | 43 |
| | | | | | 15,552.00 | 11/11/98 | 193091451 | 43 |
| | | | | | 3,249.12 | 11/11/98 | 193564614 | 43 |
| | | | | | 6,032.46 | 11/11/98 | 193567096 | 43 |
| | | | | | 36,053.60 | 11/12/98 | 191767706 | 42 |
| | | | | | 8,725.00 | 11/12/98 | 193685658 | 42 |
| | | | | | 61,250.00 | 11/13/98 | 192727089 | 41 |
| | | | | | 3,572.41 | 11/13/98 | 192738557 | 41 |
| | | | | | 2,710.76 | 11/13/98 | 192969335 | 41 |
| | | | | | 23,225.00 | 11/13/98 | 193685450 | 41 |
| | | | | | 9,725.00 | 11/13/98 | 193686144 | 41 |
| | | | | | 2,428.18 | 11/13/98 | 193717220 | 41 |
| | | | | | 22,000.00 | 11/13/98 | 193990603 | 41 |
| | | | | | 3,755.24 | 11/13/98 | 193998010 | 41 |
| | | | | | 73,500.00 | 11/13/98 | 194019550 | 41 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,475.00 | 11/15/98 | 194018065 | 39 |
| | | | | · | 8,725.00 | 11/15/98 | 194018693 | 39 |
| | | | | | 17,450.00 | 11/15/98 | 194019048 | 39 |
| | | | | | 73,500.00 | 11/15/98 | 194019386 | 39 |
| | | | | | 3,980.45 | 11/15/98 | 194134870 | 39 |
| | | | | | 2,453.18 | 11/16/98 | 193716826 | 38 |
| | | | | | 2,891.46 | 11/16/98 | 193722428 | 38 |
| | | | | | 2,022.03 | 11/16/98 | 193725578 | 38 |
| | | | | | 12,625.00 | 11/16/98 | 193992286 | 38 |
| | | | | | 73,500.00 | 11/16/98 | 194219481 | 38 |
| | | | | | 79.32 | 11/16/98 | 194247623 | 38 |
| | | | | | 3,919.46 | 11/17/98 | 193706389 | 37 |
| | | | | · | 2,061.58 | 11/17/98 | 194134508 | 37 |
| | | | | | 73,500.00 | 11/17/98 | 194219341 | 37 |
| | | | | | 2,496.00 | 11/17/98 | 194270252 | 37 |
| | | | | | 17,450.00 | 11/17/98 | ꞌ194425831 | 37 |
| | | | | | 1,506.00 | 11/17/98 | 194436077 | 37 |
| | | | | | 162.41 | 11/17/98 | 194928099 | 37 |
| | | | | | 4,550.00 | 11/23/98 | 192858850 | 31 |
| | | | | | 9,075.00 | 11/23/98 | 196172845 | 31 |
| | | | | | 934.01 | 11/24/98 | 194158382 | 30 |
| | | | | | 832.35 | 11/24/98 | 195417852 | 30 |
| | | | | | 785.85 | 11/24/98 | 195418017 | 30 |
| | | | | | 47.00 | 11/24/98 | 195518550 | 30 |
| | | | | | 216.03 | 11/24/98 | 195541594 | 30 |
| | | | | | 4,232.00 | 11/24/98 | 195542923 | 30 |
| | | | | | 84.00 | 11/24/98 | 195546767 | 30 |
| | | | | | 160.00 | 11/24/98 | 195549399 | 30 |
| | | | | | 45.01 | 11/24/98 | 195953716 | 30 |
| | | | | | 405.00 | 11/24/98 | 195953815 | 30 |
| | | | | | 45.01 | 11/24/98 | 195958673 | 30 |
| | | | | | 405.00 | 11/24/98 | 195958798 | 30 |
| | | | | | 785.85 | 11/24/98 | 196173827 | 30 |
| | | | | | 2,183.00 | 11/24/98 | 196329742 | 30 |
| | | | | | 7,070.00 | 11/24/98 | 196329841 | 30 |
| | | | | | 6,050.00 | 11/24/98 | 196329874 | 30 |
| | | | | | . 184.02 | 11/25/98 | 196142343 | 29 |
| | | | | | 135.03 | 11/25/98 | 196143556 | 29 |
| | | | | | 591.00 | 11/25/98 | 196144000 | 29 |
| | | | | ꞌ | 184.02 | 11/25/98 | 196245476 | 29 |
| | | | | | 410.99 | 11/25/98 | 196253157 | 29 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 470.00 | 11/25/98 | 196260673 | 29 |
| | | | | | 255.03 | 11/25/98 | 196262158 | 29 |
| | | | | | 591.00 | 11/25/98 | 196262299 | 29 |
| | | | | | 3,943.00 | 11/25/98 | 196329692 | 29 |
| | | | | | 3,368.00 | 11/25/98 | 196329718 | 29 |
| | | | | | 90.09 | 11/25/98 | 196656649 | 29 |
| | | | | | 89.18 | 11/25/98 | 196812382 | 29 |
| | | | | | 52,250.00 | 11/25/98 | 196890180 | 29 |
| | | | | | 197.55 | 11/25/98 | 196996425 | 29 |
| | | | | | 10,044.00 | 11/26/98 | 195159405 | 28 |
| | | | | | 170.02 | 11/26/98 | 196835326 | 28 |
| | | | | | 484.00 | 11/26/98 | 196835417 | 28 |
| | | | | | 418.00 | 11/26/98 | 196894778 | 28 |
| | | | | | 90.02 | 11/26/98 | 196894919 | 28 |
| | | | | | 484.00 | 11/26/98 | 196894984 | 28 |
| | | | | | 80.86 | 12/1/98 | 196890495 | 23 |
| | | | | | 1,173,396.01 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 12/28/98 | | LFC-470 | 255,156.70 | | | | | |
| | | | | | 367.00 | 10/8/98 | 187095740 | 81 |
| | | | | | 121.90 | 11/8/98 | 192493625 | 50 |
| | | | | | 83.25 | 11/8/98 | 192914588 | 50 |
| | | | | | 3,246.36 | 11/9/98 | 192417517 | 49 |
| | | | | | 4,126.85 | 11/16/98 | 193127966 | 42 |
| | | | | | 1,564.99 | 11/18/98 | 193127982 | 40 |
| | | | | | 472.00 | 11/18/98 | 194279923 | 40 |
| | | | | | 73,050.00 | 11/18/98 | 194582433 | 40 |
| | | | | | 9,950.00 | 11/18/98 | 194782017 | 40 |
| | | | | | 3,781.00 | 11/18/98 | 194782603 | 40 |
| | | | | | 8,950.00 | 11/18/98 | 194858569 | 40 |
| | | | | | 162.41 | 11/18/98 | 194889473 | 40 |
| | | | | | 8,950.00 | 11/18/98 | 194947479 | 40 |
| | | | | | 8,950.00 | 11/18/98 | 194947610 | 40 |
| | | | | | 2,282.17 | 11/18/98 | 195080494 | 40 |
| | | | | | 15,975.19 | 11/18/98 | 195096839 | 40 |
| | | | | | 2,332.17 | 11/18/98 | 195225255 | 40 |
| | | | | | 2,863.53 | 11/18/98 | 195227830 | 40 |
| | | | | | 8,950.00 | 11/19/98 | 194944997 | 39 |
| | | | | | 8,950.00 | 11/19/98 | 194945143 | 39 |
| | | | | | 8,950.00 | 11/19/98 | 195090840 | 39 |

# *INACOM*

**Payments Made**

*Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,950.00 | 11/19/98 | 195091145 | 39 |
| | | | | | 2,592.00 | 11/19/98 | 195314927 | 39 |
| | | | | | 11,008.00 | 11/19/98 | 195315346 | 39 |
| | | | | | 2,282.17 | 11/19/98 | 195478979 | 39 |
| | | | | | 974.00 | 11/20/98 | 195309562 | 38 |
| | | | | | 2,452.00 | 11/20/98 | 195316005 | 38 |
| | | | | | 2,600.00 | 11/20/98 | 195525662 | 38 |
| | | | | | 11,085.96 | 11/22/98 | 192451292 | 36 |
| | | | | | 113.71 | 11/22/98 | 193617289 | 36 |
| | | | | | 45.01 | 11/22/98 | 195485834 | 36 |
| | | | | | 197.00 | 11/22/98 | 195486030 | 36 |
| | | | | | 591.00 | 11/22/98 | 195541982 | 36 |
| | | | | | 4,160.00 | 11/22/98 | 195543293 | 36 |
| | | | | | 788.00 | 11/22/98 | 195549530 | 36 |
| | | | | | 6,297.00 | 11/22/98 | 195653480 | 36 |
| | | | | | 7,880.00 | 11/22/98 | 195676143 | 36 |
| | | | | | 45.01 | 11/22/98 | 195684774 | 36 |
| | | | | | 2,094.00 | 11/23/98 | 195326558 | 35 |
| | | | | | 1,270.36 | 11/23/98 | 195511944 | 35 |
| | | | | | 15,582.00 | 11/23/98 | 195666490 | 35 |
| | | | | | 50.66 | 11/25/98 | 196253132 | 33 |
| | | | | | 255,156.70 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/29/98 | | LFC-471 | 24,407.89 | | | | | |
| | | | | | 380.74 | 9/14/98 | 181754318 | 106 |
| | | | | | 20.03 | 10/27/98 | 189911878 | 63 |
| | | | | | 4,222.00 | 11/15/98 | 194104378 | 44 |
| | | | | | 1,944.00 | 11/18/98 | 194400487 | 41 |
| | | | | | 1,115.07 | 11/25/98 | 196329924 | 34 |
| | | | | | 1,115.07 | 11/25/98 | 196328940 | 34 |
| | | | | | 1,115.07 | 11/25/98 | 196330054 | 34 |
| | | | | | 1,115.07 | 11/25/98 | 196330070 | 34 |
| | | | | | 1,115.07 | 11/25/98 | 196330104 | 34 |
| | | | | | 1,115.07 | 11/25/98 | 196330138 | 34 |
| | | | | | 1,115.07 | 11/25/98 | 196330153 | 34 |
| | | | | | 1,115.07 | 11/25/98 | 196330328 | 34 |
| | | | | | 1,115.07 | 11/30/98 | 196330179 | 29 |
| | | | | | 1,115.07 | 11/30/98 | 196330187 | 29 |
| | | | | | 1,115.07 | 11/30/98 | 196330203 | 29 |
| | | | | | 1,115.07 | 11/30/98 | 196330211 | 29 |

# INACOM

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,115.07 | 11/30/98 | 196330245 | 29 |
| | | | | | 1,115.07 | 11/30/98 | 196330260 | 29 |
| | | | | | 1,115.07 | 11/30/98 | 196330294 | 29 |
| | | | | | 1,115.07 | 11/30/98 | 196330302 | 29 |
| | | | | | 24,407.89 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/31/98 | | 14930 | 375.90 | | | | | |
| | | | | | 375.90 | 9/14/98 | 181646973 | 108 |
| | | | | | 375.90 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/31/98 | | 5100521095 | 184,994.92 | | | | | |
| | | | | | 9.45 | 10/28/98 | 190220434 | 64 |
| | | | | | 71.25 | 10/28/98 | 190221531 | 64 |
| | | | | | 11,889.22 | 11/13/98 | 192125243 | 48 |
| | | | | | 23,225.00 | 11/23/98 | 195523923 | 38 |
| | | | | | 73,500.00 | 11/23/98 | 195717855 | 38 |
| | | | | | 17,450.00 | 11/23/98 | 195716523 | 38 |
| | | | | | 8,725.00 | 11/23/98 | 195719521 | 38 |
| | | | | | 50,125.00 | 11/23/98 | 195979646 | 38 |
| | | | | | 184,994.92 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/31/98 | | LFC-472 | 2,398.60 | | | | | |
| | | | | | 1,503.60 | 1/28/98 | 143322808 | 337 |
| | | | | | 537.00 | 11/20/98 | 196044374 | 41 |
| | | | | | 179.00 | 11/20/98 | 196059620 | 41 |
| | | | | | 179.00 | 11/25/98 | 197042690 | 36 |
| | | | | | 2,398.60 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/4/99 | | 231215 | 115,411.32 | | | | | |
| | | | | | 1,115.07 | 11/30/98 | 196329999 | 35 |
| | | | | | 1,115.07 | 11/30/98 | 196330047 | 35 |
| | | | | | 1,115.07 | 11/30/98 | 196330062 | 35 |
| | | | | | 1,115.07 | 11/30/98 | 196330161 | 35 |
| | | | | | 632.35 | 12/1/98 | 196890289 | 34 |
| | | | | | 785.85 | 12/1/98 | 196890396 | 34 |
| | | | | | 1,692.00 | 12/1/98 | 197699440 | 34 |
| | | | | | 147.87 | 12/1/98 | 197700065 | 34 |
| | | | | | 16,042.00 | 12/2/98 | 196172480 | 33 |

# *INACOM*

*Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98  thru | 3/17/00 |

**Vendor:**  *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 54,162.00 | 12/2/98 | 197698863 | 33 |
| | | | | | 6,035.70 | 12/3/98 | 194567947 | 32 |
| | | | | | 5,293.00 | 12/3/98 | 197698061 | 32 |
| | | | | | 783.36 | 12/3/98 | 197699648 | 32 |
| | | | | | 2,215.00 | 12/3/98 | 198036279 | 32 |
| | | | | | 5,580.00 | 12/3/98 | 198334765 | 32 |
| | | | | | 6,030.00 | 12/3/98 | 198335325 | 32 |
| | | | | | 9,659.91 | 12/3/98 | 198335853 | 32 |
| | | | | | 1,692.00 | 12/3/98 | 198336240 | 32 |
| | | | | | 115,411.32 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/4/99 | | 231219 | 322,999.91 | | | | | |
| | | | | | 35,046.00 | 11/30/98 | 195547088 | 35 |
| | | | | | 36,639.00 | 11/30/98 | 195547732 | 35 |
| | | | | | 3,283.00 | 12/1/98 | 194823597 | 34 |
| | | | | | 4,564.01 | 12/1/98 | 195662630 | 34 |
| | | | | | 3,026.00 | 12/1/98 | 195953708 | 34 |
| | | | | | 1,316.00 | 12/1/98 | 196010532 | 34 |
| | | | | | 2,195.11 | 12/1/98 | 196016554 | 34 |
| | | | | | 3,451.19 | 12/1/98 | 196019285 | 34 |
| | | | | | 38,570.00 | 12/1/98 | 196260665 | 34 |
| | | | | | 566.93 | 12/1/98 | 196587885 | 34 |
| | | | | | 2,195.11 | 12/1/98 | 196737175 | 34 |
| | | | | | 564.00 | 12/1/98 | 196843114 | 34 |
| | | | | | 90.02 | 12/1/98 | 196894588 | 34 |
| | | | | | 27.92 | 12/1/98 | 197107535 | 34 |
| | | | | | 24,678.00 | 12/1/98 | 197114952 | 34 |
| | | | | | 85.01 | 12/1/98 | 197136633 | 34 |
| | | | | | 952.77 | 12/2/98 | 194437778 | 33 |
| | | | | | 3,026.00 | 12/2/98 | 195958865 | 33 |
| | | | | | 31,820.00 | 12/2/98 | 196006142 | 33 |
| | | | | | 8,328.00 | 12/2/98 | 196245468 | 33 |
| | | | | | 3,083.00 | 12/2/98 | 196253124 | 33 |
| | | | | | 1,163.00 | 12/2/98 | 197025042 | 33 |
| | | | | | 2,094.00 | 12/2/98 | 197306244 | 33 |
| | | | | | 2,094.00 | 12/2/98 | 197307911 | 33 |
| | | | | | 2,094.00 | 12/2/98 | 197741416 | 33 |
| | | | | | 4,542.00 | 12/2/98 | 197880735 | 33 |
| | | | | | 11,703.00 | 12/3/98 | 192999365 | 32 |
| | | | | | 4,639.00 | 12/3/98 | 195126115 | 32 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 12,777.00 | 12/3/98 | 196262141 | 32 |
| | | | | | 2,511.00 | 12/3/98 | 196587794 | 32 |
| | | | | | 2,511.00 | 12/3/98 | 196656615 | 32 |
| | | | | | 43,056.00 | 12/3/98 | 196843080 | 32 |
| | | | | | 2,511.00 | 12/3/98 | 196848196 | 32 |
| | | | | | 4,682.18 | 12/3/98 | 196894570 | 32 |
| | | | | | 595.07 | 12/3/98 | 197515893 | 32 |
| | | | | | 394.00 | 12/3/98 | 197723166 | 32 |
| | | | | | 9,930.00 | 12/3/98 | 197723190 | 32 |
| | | | | | 3,116.00 | 12/3/98 | 197728405 | 32 |
| | | | | | 317.59 | 12/3/98 | 197731532 | 32 |
| | | | | | 4,108.00 | 12/3/98 | 197734072 | 32 |
| | | | | | 45.01 | 12/3/98 | 197747231 | 32 |
| | | | | | 242.00 | 12/3/98 | 197747306 | 32 |
| | | | | | 45.01 | 12/3/98 | 197932361 | 32 |
| | | | | | 45.01 | 12/3/98 | 197942543 | 32 |
| | | | | | 635.18 | 12/3/98 | 197956675 | 32 |
| | | | | | 153.79 | 12/3/98 | 198191942 | 32 |
| | | | | | 1,376.00 | 12/3/98 | 198219941 | 32 |
| | | | | | 2,113.00 | 12/3/98 | 198256646 | 32 |
| | | | | | 322,999.91 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/4/99 | | 231228 | 3,464.25 | | | | | |
| | | | | | 66.65 | 11/30/98 | 197634793 | 35 |
| | | | | | 3,397.60 | 12/2/98 | 197626282 | 33 |
| | | | | | 3,464.25 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/8/99 | | 232192 | 539,341.26 | | | | | |
| | | | | | 4,925.00 | 11/25/98 | 196383475 | 42 |
| | | | | | 3,546.00 | 11/25/98 | 196391197 | 42 |
| | | | | | 16,970.00 | 11/25/98 | 196394159 | 42 |
| | | | | | 591.00 | 11/25/98 | 196396568 | 42 |
| | | | | | 2,955.00 | 11/25/98 | 196399208 | 42 |
| | | | | | 2,955.00 | 11/25/98 | 196402184 | 42 |
| | | | | | 1,800.25 | 11/26/98 | 196382899 | 41 |
| | | | | | 1,296.18 | 11/26/98 | 196390611 | 41 |
| | | | | | 216.03 | 11/26/98 | 196396246 | 41 |
| | | | | | 9,372.00 | 12/1/98 | 196396220 | 36 |
| | | | | | 1,080.15 | 12/1/98 | 196398879 | 36 |
| | | | | | 1,080.15 | 12/1/98 | 196401988 | 36 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,747.00 | 12/1/98 | 196979587 | 36 |
| | | | | | 46,860.00 | 12/2/98 | 196398853 | 35 |
| | | | | | 45,569.00 | 12/2/98 | 196400105 | 35 |
| | | | | | 62,789.00 | 12/2/98 | 196402952 | 35 |
| | | | | | 62,789.00 | 12/2/98 | 196403240 | 35 |
| | | | | | 597.65 | 12/4/98 | 198185449 | 33 |
| | | | | | 78,100.00 | 12/7/98 | 196382881 | 30 |
| | | | | | 56,232.00 | 12/7/98 | 196390603 | 30 |
| | | | | | 8,928.00 | 12/7/98 | 196392260 | 30 |
| | | | | | 13,576.00 | 12/7/98 | 196398119 | 30 |
| | | | | | 33,940.00 | 12/7/98 | 196400758 | 30 |
| | | | | | 46,860.00 | 12/7/98 | 196401970 | 30 |
| | | | | | 20,364.00 | 12/9/98 | 196401376 | 28 |
| | | | | | 144.02 | 12/11/98 | 196392278 | 26 |
| | | | | | 394.00 | 12/11/98 | 196392682 | 26 |
| | | | | | 13,443.09 | 12/11/98 | 198185068 | 26 |
| | | | | | 223.74 | 12/11/98 | 198185076 | 26 |
| | | | | | 539,341.26 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 1/6/99 | | 5100523542 | 1,074.00 | | | | | |
| | | | | | 1,074.00 | 11/30/98 | 197636715 | 37 |
| | | | | | 1,074.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 1/7/99 | | 231679 | 23,556.47 | | | | | |
| | | | | | 166.47 | 12/4/98 | 197700230 | 34 |
| | | | | | 2,278.00 | 12/4/98 | 198036535 | 34 |
| | | | | | 21,112.00 | 12/4/98 | 198036675 | 34 |
| | | | | | 23,556.47 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 1/7/99 | | 231681 | 52,798.44 | | | | | |
| | | | | | 153.79 | 12/2/98 | 198046005 | 36 |
| | | | | | 3,161.00 | 12/4/98 | 195485818 | 34 |
| | | | | | 3,110.00 | 12/4/98 | 195490370 | 34 |
| | | | | | 37,220.00 | 12/4/98 | 196001739 | 34 |
| | | | | | 566.93 | 12/4/98 | 197307945 | 34 |
| | | | | | 94.00 | 12/4/98 | 197722978 | 34 |
| | | | | | 80.00 | 12/4/98 | 197742885 | 34 |
| | | | | | 7,008.00 | 12/4/98 | 197892219 | 34 |
| | | | | | 498.68 | 12/4/98 | 197913858 | 34 |

# *INACOM*

## *Payments Made*
*Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 242.00 | 12/4/98 | 197932635 | 34 |
| | | | | | 484.00 | 12/4/98 | 197942683 | 34 |
| | | | | | 45.01 | 12/4/98 | 198200230 | 34 |
| | | | | | 45.01 | 12/4/98 | 198339491 | 34 |
| | | | | | 90.02 | 12/4/98 | 198354763 | 34 |
| | | | | | 52,798.44 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/7/99 | | 231684 | 641.79 | | | | | |
| | | | | | 641.79 | 11/16/98 | 194476099 | 52 |
| | | | | | 641.79 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/7/99 | | 232499 | 158,643.24 | | | | | |
| | | | | | 9,814.00 | 12/7/98 | 196546741 | 31 |
| | | | | | 17,260.00 | 12/7/98 | 198335549 | 31 |
| | | | | | 30,564.00 | 12/7/98 | 198335669 | 31 |
| | | | | | 3,623.00 | 12/7/98 | 198555708 | 31 |
| | | | | | 8,893.00 | 12/7/98 | 198618316 | 31 |
| | | | | | 499.41 | 12/7/98 | 199000381 | 31 |
| | | | | | 7,076.00 | 12/7/98 | 199000472 | 31 |
| | | | | | 603.57 | 12/7/98 | 199000563 | 31 |
| | | | | | 603.57 | 12/7/98 | 199000597 | 31 |
| | | | | | 603.57 | 12/7/98 | 199001397 | 31 |
| | | | | | 603.57 | 12/7/98 | 199001462 | 31 |
| | | | | | 603.57 | 12/7/98 | 199001561 | 31 |
| | | | | | 3,752.00 | 12/8/98 | 196328882 | 30 |
| | | | | | 29,465.00 | 12/8/98 | 199000241 | 30 |
| | | | | | 603.57 | 12/8/98 | 199000639 | 30 |
| | | | | | 603.57 | 12/8/98 | 199000696 | 30 |
| | | | | | 603.57 | 12/8/98 | 199000746 | 30 |
| | | | | | 603.57 | 12/8/98 | 199000761 | 30 |
| | | | | | 603.57 | 12/8/98 | 199000837 | 30 |
| | | | | | 603.57 | 12/8/98 | 199000878 | 30 |
| | | | | | 603.57 | 12/8/98 | 199000936 | 30 |
| | | | | | 603.57 | 12/8/98 | 199000977 | 30 |
| | | | | | 603.57 | 12/8/98 | 199001033 | 30 |
| | | | | | 603.57 | 12/8/98 | 199001306 | 30 |
| | | | | | 30,483.00 | 12/9/98 | 197698574 | 29 |
| | | | | | 5,948.28 | 12/9/98 | 199836156 | 29 |
| | | | | | 2,412.00 | 12/9/98 | 199837337 | 29 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 158,643.24 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/7/99 | | 232504 | 115,799.03 | | | | | |
| | | | | | 3,431.19 | 12/7/98 | 196737316 | 31 |
| | | | | | 9,508.00 | 12/7/98 | 197148729 | 31 |
| | | | | | 6,807.04 | 12/7/98 | 197739253 | 31 |
| | | | | | 5,022.00 | 12/7/98 | 197955941 | 31 |
| | | | | | 317.59 | 12/7/98 | 198194508 | 31 |
| | | | | | 5,775.10 | 12/7/98 | 198358079 | 31 |
| | | | | | 2,959.09 | 12/7/98 | 198454597 | 31 |
| | | | | | 4,188.00 | 12/7/98 | 198507444 | 31 |
| | | | | | 317.59 | 12/7/98 | 198507683 | 31 |
| | | | | | 866.32 | 12/7/98 | 198812158 | 31 |
| | | | | | 20,363.00 | 12/8/98 | 197515885 | 30 |
| | | | | | 7,533.00 | 12/8/98 | 197731433 | 30 |
| | | | | | 657.93 | 12/8/98 | 197962318 | 30 |
| | | | | | 1,607.00 | 12/8/98 | 199289430 | 30 |
| | | | | | 3,367.00 | 12/9/98 | 197136617 | 29 |
| | | | | | 30,162.00 | 12/9/98 | 197937873 | 29 |
| | | | | | 2,511.00 | 12/9/98 | 197961733 | 29 |
| | | | | | 10,044.00 | 12/9/98 | 198818981 | 29 |
| | | | | | 362.18 | 12/9/98 | 199505694 | 29 |
| | | | | | 115,799.03 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/7/99 | | 232508 | 534.12 | | | | | |
| | | | | | 27.05 | 12/7/98 | 198611956 | 31 |
| | | | | | 27.55 | 12/7/98 | 198926354 | 31 |
| | | | | | 479.52 | 12/9/98 | 200021046 | 29 |
| | | | | | 534.12 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/7/99 | | 5100523543 | 444,485.36 | | | | | |
| | | | | | 37,139.22 | 10/7/98 | 185928199 | 92 |
| | | | | | 2,592.00 | 11/18/98 | 195108238 | 50 |
| | | | | | 73,050.00 | 11/19/98 | 194582490 | 49 |
| | | | | | 91,750.00 | 11/19/98 | 194582599 | 49 |
| | | | | | 92,650.00 | 11/22/98 | 195420178 | 46 |
| | | | | | 31,950.38 | 11/23/98 | 195840624 | 45 |
| | | | | | 23.70 | 11/24/98 | 195839972 | 44 |
| | | | | | 23.70 | 11/24/98 | 195840525 | 44 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,214.00 | 11/25/98 | 196051577 | 43 |
| | | | | | 3,823.96 | 11/25/98 | 196476204 | 43 |
| | | | | | 81,875.00 | 11/30/98 | 195525027 | 38 |
| | | | | | 3,332.84 | 11/30/98 | 195678867 | 38 |
| | | | | | 3,610.56 | 11/30/98 | 195967377 | 38 |
| | | | | | 17,450.00 | 11/30/98 | 196256184 | 38 |
| | | | | | 444,485.36 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/8/99 | | 232999 | 87,903.66 | | | | | |
| | | | | | 3,393.00 | 12/11/98 | 199837535 | 28 |
| | | | | | 7,707.00 | 12/11/98 | 200165926 | 28 |
| | | | | | 6,723.00 | 12/11/98 | 200166221 | 28 |
| | | | | | 33,088.00 | 12/11/98 | 200166890 | 28 |
| | | | | | 2,970.00 | 12/11/98 | 200167294 | 28 |
| | | | | | 34,022.66 | 12/11/98 | 200664670 | 28 |
| | | | | | 87,903.66 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/8/99 | | 233001 | 387,095.76 | | | | | |
| | | | | | 29,048.00 | 12/1/98 | 195119391 | 38 |
| | | | | | 10,361.18 | 12/1/98 | 195309158 | 38 |
| | | | | | 3,710.00 | 12/1/98 | 196073480 | 38 |
| | | | | | 1,237.00 | 12/2/98 | 196258792 | 37 |
| | | | | | 2,551.00 | 12/2/98 | 197147531 | 37 |
| | | | | | 11,193.00 | 12/3/98 | 193018264 | 36 |
| | | | | | 3,541.00 | 12/7/98 | 195518543 | 32 |
| | | | | | 10,963.00 | 12/7/98 | 195541586 | 32 |
| | | | | | 6,056.00 | 12/7/98 | 195546742 | 32 |
| | | | | | 3,652.00 | 12/7/98 | 195548258 | 32 |
| | | | | | 14,192.00 | 12/7/98 | 195549361 | 32 |
| | | | | | 3,963.00 | 12/7/98 | 195684766 | 32 |
| | | | | | 26,560.00 | 12/7/98 | 196722789 | 32 |
| | | | | | 3,741.00 | 12/7/98 | 198200214 | 32 |
| | | | | | 4,094.00 | 12/7/98 | 198339483 | 32 |
| | | | | | 17,040.00 | 12/7/98 | 198570434 | 32 |
| | | | | | 22,720.00 | 12/7/98 | 198571036 | 32 |
| | | | | | 4,911.00 | 12/7/98 | 198674434 | 32 |
| | | | | | 1,822.00 | 12/7/98 | 198675076 | 32 |
| | | | | | 66,400.00 | 12/8/98 | 195543285 | 31 |
| | | | | | 7,940.00 | 12/9/98 | 196142335 | 30 |
| | | | | | 7,400.00 | 12/9/98 | 197742877 | 30 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 13,480.00 | 12/9/98 | 199112012 | 30 |
| | | | | | 3,558.00 | 12/11/98 | 197942535 | 28 |
| | | | | | 3,670.00 | 12/11/98 | 198354755 | 28 |
| | | | | | 6,967.28 | 12/11/98 | 198450017 | 28 |
| | | | | | 47.00 | 12/11/98 | 198454605 | 28 |
| | | | | | 208.00 | 12/11/98 | 198454787 | 28 |
| | | | | | 17,156.15 | 12/11/98 | 198456923 | 28 |
| | | | | | 40.00 | 12/11/98 | 198665432 | 28 |
| | | | | | 197.00 | 12/11/98 | 198665655 | 28 |
| | | | | | 3,787.00 | 12/11/98 | 198775157 | 28 |
| | | | | | 47.00 | 12/11/98 | 198775173 | 28 |
| | | | | | 10,659.00 | 12/11/98 | 199038959 | 28 |
| | | | | | 135.03 | 12/11/98 | 199038975 | 28 |
| | | | | | 624.00 | 12/11/98 | 199040015 | 28 |
| | | | | | 19,410.00 | 12/11/98 | 199044132 | 28 |
| | | | | | 225.05 | 12/11/98 | 199044140 | 28 |
| | | | | | 8,566.00 | 12/11/98 | 199045071 | 28 |
| | | | | | 170.02 | 12/11/98 | 199045089 | 28 |
| | | | | | 394.00 | 12/11/98 | 199045238 | 28 |
| | | | | | 1,265.00 | 12/11/98 | 199047317 | 28 |
| | | | | | 506.00 | 12/11/98 | 199113663 | 28 |
| | | | | | 5,022.00 | 12/11/98 | 199506429 | 28 |
| | | | | | 2,094.00 | 12/11/98 | 199511494 | 28 |
| | | | | | 40.00 | 12/11/98 | 199518325 | 28 |
| | | | | | 197.00 | 12/11/98 | 199518499 | 28 |
| | | | | | 197.00 | 12/11/98 | 199654229 | 28 |
| | | | | | 21,319.05 | 12/11/98 | 199813585 | 28 |
| | | | | | 387,095.76 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/8/99 | | 233010 | 197.92 | | | | | |
| | | | | | 197.92 | 12/11/98 | 200023729 | 28 |
| | | | | | 197.92 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/8/99 | | 5100526226 | 470,697.89 | | | | | |
| | | | | | 73,500.00 | 10/23/98 | 189446438 | 77 |
| | | | | | 9.45 | 11/10/98 | 193050457 | 59 |
| | | | | | 18.00 | 11/10/98 | 193051422 | 59 |
| | | | | | 23.70 | 11/10/98 | 193052263 | 59 |
| | | | | | 23.70 | 11/10/98 | 193053154 | 59 |
| | | | | | 18.00 | 11/10/98 | 193054293 | 59 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 9.45 | 11/10/98 | 193055407 | 59 |
| | | | | | 4.70 | 11/10/98 | 193056678 | 59 |
| | | | | | 90,225.00 | 11/11/98 | 193685948 | 58 |
| | | | | | 1,172.06 | 11/13/98 | 193130085 | 56 |
| | | | | | 3,810.56 | 11/17/98 | 193731636 | 52 |
| | | | | | 3,803.26 | 11/17/98 | 194007878 | 52 |
| | | | | | 3,821.58 | 11/18/98 | 193839552 | 51 |
| | | | | | 3,646.76 | 11/19/98 | 194128948 | 50 |
| | | | | | 91,750.00 | 11/19/98 | 194582664 | 50 |
| | | | | | 3,156.00 | 11/19/98 | 194773230 | 50 |
| | | | | | 2,199.00 | 11/19/98 | 195066493 | 50 |
| | | | | | 2,425.00 | 11/19/98 | 195070040 | 50 |
| | | | | | 71.25 | 11/19/98 | 195070388 | 50 |
| | | | | | 1,977.03 | 11/19/98 | 195227020 | 50 |
| | | | | | 2,244.03 | 11/19/98 | 195483714 | 50 |
| | | | | | 9,466.00 | 11/20/98 | 194888103 | 49 |
| | | | | | 3,519.00 | 11/20/98 | 194891446 | 49 |
| | | | | | 11,718.00 | 11/22/98 | 193563244 | 47 |
| | | | | | 3,156.00 | 11/22/98 | 195445739 | 47 |
| | | | | | 183.11 | 11/23/98 | 195357173 | 46 |
| | | | | | 56.95 | 11/23/98 | 195839451 | 46 |
| | | | | | 52.20 | 11/23/98 | 195841143 | 46 |
| | | | | | 56.95 | 11/23/98 | 195841986 | 46 |
| | | | | | 3,372.04 | 11/23/98 | 196091128 | 46 |
| | | | | | 3,610.56 | 11/24/98 | 195449293 | 46 |
| | | | | | 3,699.56 | 11/24/98 | 195785209 | 45 |
| | | | | | 534.00 | 11/24/98 | 195961479 | 45 |
| | | | | | 23.70 | 11/25/98 | 191476142 | 44 |
| | | | | | 73,500.00 | 11/25/98 | 195717087 | 44 |
| | | | | | 73,500.00 | 11/25/98 | 196256988 | 44 |
| | | | | | 181.29 | 12/4/98 | 198932097 | 35 |
| | | | | | 358.00 | 12/4/98 | 198948325 | 35 |
| | | | | | 470,697.89 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/8/99 | | 5100525227 | 716.00 | | | | | |
| | | | | | 716.00 | 12/4/98 | 198894842 | 35 |
| | | | | | 716.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/8/99 | | 5100525228 | 179.00 | | | | | |
| | | | | | 179.00 | 12/7/98 | 198945057 | 32 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 1/8/99 | | 5100525266 | 16.59 | | | | | |
| | | | | | 16.59 | 11/17/98 | 194729729 | 52 |
| | | | | | 16.59 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 1/11/99 | | 23328 | 3,307.00 | | | | | |
| | | | | | 3,307.00 | 12/13/98 | 198665424 | 29 |
| | | | | | 3,307.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 1/11/99 | | 233326 | 255,169.31 | | | | | |
| | | | | | 1,986.31 | 12/13/98 | 200166437 | 29 |
| | | | | | 18,090.00 | 12/13/98 | 200440030 | 29 |
| | | | | | 89,850.00 | 12/13/98 | 200488567 | 29 |
| | | | | | 55,707.00 | 12/13/98 | 200488914 | 29 |
| | | | | | 30,150.00 | 12/13/98 | 200545176 | 29 |
| | | | | | 1,116.00 | 12/13/98 | 200880425 | 29 |
| | | | | | 58,260.00 | 12/14/98 | 200489185 | 28 |
| | | | | | 255,159.31 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 1/11/99 | | 233328 | 50,820.11 | | | | | |
| | | | | | 9,640.00 | 12/13/98 | 199046541 | 29 |
| | | | | | 3,126.00 | 12/13/98 | 199516317 | 29 |
| | | | | | 2,692.00 | 12/13/98 | 199521428 | 29 |
| | | | | | 3,692.98 | 12/13/98 | 199647678 | 29 |
| | | | | | 3,770.00 | 12/13/98 | 199654039 | 29 |
| | | | | | 40.00 | 12/13/98 | 199654054 | 29 |
| | | | | | 2,094.00 | 12/13/98 | 200169720 | 29 |
| | | | | | 249.34 | 12/13/98 | 200170231 | 29 |
| | | | | | 90.09 | 12/13/98 | 200176873 | 29 |
| | | | | | 7,889.94 | 12/13/98 | 200359016 | 29 |
| | | | | | 496.68 | 12/13/98 | 200360210 | 29 |
| | | | | | 1,837.00 | 12/13/98 | 200485050 | 29 |
| | | | | | 1,109.00 | 12/13/98 | 200537983 | 29 |
| | | | | | 10,044.00 | 12/14/98 | 200021327 | 28 |
| | | | | | 702.52 | 12/14/98 | 200361459 | 28 |
| | | | | | 833.56 | 12/14/98 | 200369872 | 28 |
| | | | | | 2,511.00 | 12/14/98 | 200391696 | 28 |

# INACOM

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50,620.11 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/11/99 | | 233332 | 549.92 | | | | | |
| | | | | | 549.92 | 12/14/98 | 201131018 | 28 |
| | | | | | 549.92 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/11/99 | | 5100526236 | 516,369.14 | | | | | |
| | | | | | 2,812.80 | 11/1/98 | 190345405 | 71 |
| | | | | | 2,750.00 | 11/24/98 | 195720206 | 48 |
| | | | | | 60,684.00 | 11/24/98 | 196244289 | 48 |
| | | | | | 60,684.00 | 11/24/98 | 196244354 | 48 |
| | | | | | 375.00 | 11/24/98 | 196248579 | 48 |
| | | | | | 2,225.00 | 11/24/98 | 196257950 | 48 |
| | | | | | 73,050.00 | 11/25/98 | 195420443 | 47 |
| | | | | | 3,522.45 | 11/25/98 | 195948328 | 47 |
| | | | | | 3,522.45 | 11/25/98 | 195948476 | 47 |
| | | | | | 18,028.80 | 11/25/98 | 196010441 | 47 |
| | | | | | 8,606.19 | 11/25/98 | 196247464 | 47 |
| | | | | | 3,522.45 | 11/25/98 | 196249163 | 47 |
| | | | | | 61,250.00 | 11/25/98 | 196257588 | 47 |
| | | | | | 50,125.00 | 11/25/98 | 196258511 | 47 |
| | | | | | 73,500.00 | 12/1/98 | 196952790 | 41 |
| | | | | | 50,125.00 | 12/1/98 | 196952865 | 41 |
| | | | | | 17,451.00 | 12/1/98 | 197070899 | 41 |
| | | | | | 24,135.00 | 12/1/98 | 197093792 | 41 |
| | | | | | 516,369.14 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/15/99 | | 233701 | 13,764.00 | | | | | |
| | | | | | 11,984.00 | 12/15/98 | 199837139 | 31 |
| | | | | | 1,780.00 | 12/16/98 | 200166601 | 30 |
| | | | | | 13,764.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/15/99 | | 233702 | 69,783.37 | | | | | |
| | | | | | 2,094.00 | 12/15/98 | 200176360 | 31 |
| | | | | | 47.00 | 12/15/98 | 200361467 | 31 |
| | | | | | 3,566.00 | 12/15/98 | 200469005 | 31 |
| | | | | | 208.00 | 12/15/98 | 200470136 | 31 |
| | | | | | 208.00 | 12/15/98 | 200480861 | 31 |

# *INACOM*

**Payments Made**

*Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,794.00 | 12/15/98 | 200489102 | 31 |
| | | | | | 425.05 | 12/15/98 | 200505212 | 31 |
| | | | | | 985.00 | 12/15/98 | 200505451 | 31 |
| | | | | | 26.00 | 12/15/98 | 200513364 | 31 |
| | | | | | 92.01 | 12/15/98 | 200529220 | 31 |
| | | | | | 635.16 | 12/16/98 | 200402568 | 30 |
| | | | | | 2,251.00 | 12/16/98 | 200480556 | 30 |
| | | | | | 5,283.00 | 12/16/98 | 200499531 | 30 |
| | | | | | 18,849.50 | 12/16/98 | 200505188 | 30 |
| | | | | | 8,084.00 | 12/16/98 | 200513356 | 30 |
| | | | | | 3,764.00 | 12/16/98 | 200529212 | 30 |
| | | | | | 317.59 | 12/16/98 | 200676120 | 30 |
| | | | | | 1,782.00 | 12/16/98 | 200998391 | 30 |
| | | | | | 3,214.00 | 12/16/98 | 201108503 | 30 |
| | | | | | 948.04 | 12/17/98 | 199669186 | 29 |
| | | | | | 2,511.00 | 12/17/98 | 200319416 | 29 |
| | | | | | 4,188.00 | 12/17/98 | 200324283 | 29 |
| | | | | | 2,511.00 | 12/17/98 | 201108602 | 29 |
| | | | | | 69,783.37 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/19/99 | | 100529744 | 350,729.33 | | | | | |
| | | | | | 254.18 | 11/15/98 | 193717238 | 65 |
| | | | | | 270.94 | 11/17/98 | 193716834 | 63 |
| | | | | | 5,583.28 | 11/20/98 | 195679295 | 60 |
| | | | | | 7,647.92 | 12/16/98 | 200162659 | 34 |
| | | | | | 19,119.80 | 12/16/98 | 200194173 | 34 |
| | | | | | 5,534.66 | 12/16/98 | 200326361 | 34 |
| | | | | | 3,522.95 | 12/16/98 | 200351310 | 34 |
| | | | | | 4,773.93 | 12/16/98 | 200551489 | 34 |
| | | | | | 503.41 | 12/16/98 | 200608723 | 34 |
| | | | | | 5,355.00 | 12/16/98 | 200926228 | 34 |
| | | | | | 2,507.00 | 12/16/98 | 201131992 | 34 |
| | | | | | 6,720.00 | 12/16/98 | 201162146 | 34 |
| | | | | | 1,888.03 | 12/17/98 | 200168011 | 33 |
| | | | | | 2,158.00 | 12/17/98 | 200472348 | 33 |
| | | | | | 18,700.00 | 12/17/98 | 200662013 | 33 |
| | | | | | 18,700.00 | 12/17/98 | 200662237 | 33 |
| | | | | | 18,700.00 | 12/17/98 | 200662336 | 33 |
| | | | | | 3,155.00 | 12/17/98 | 200789311 | 33 |
| | | | | | 6,310.00 | 12/17/98 | 200799302 | 33 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,356.00 | 12/17/98 | 200905966 | 33 |
| | | | | | 4,841.40 | 12/17/98 | 200925139 | 33 |
| | | | | | 4,442.73 | 12/17/98 | 200979771 | 33 |
| | | | | | 3,783.61 | 12/17/98 | 200980431 | 33 |
| | | | | | 33.09 | 12/17/98 | 201336886 | 33 |
| | | | | | 11,321.85 | 12/17/98 | 201339082 | 33 |
| | | | | | 6,846.51 | 12/17/98 | 201409471 | 33 |
| | | | | | 1,261.00 | 12/17/98 | 201493640 | 33 |
| | | | | | 306.82 | 12/17/98 | 201848173 | 33 |
| | | | | | 156.41 | 12/17/98 | 201859253 | 33 |
| | | | | | 18,700.00 | 12/18/98 | 200662153 | 32 |
| | | | | | 3,155.00 | 12/18/98 | 200809713 | 32 |
| | | | | | 17,450.00 | 12/18/98 | 200881829 | 32 |
| | | | | | 73,500.00 | 12/18/98 | 200882017 | 32 |
| | | | | | 48,000.00 | 12/18/98 | 200882363 | 32 |
| | | | | | 6,712.00 | 12/18/98 | 200910644 | 32 |
| | | | | | 7,039.90 | 12/18/98 | 201712759 | 32 |
| | | | | | 3,522.95 | 12/18/98 | 201713195 | 32 |
| | | | | | 3,522.95 | 12/18/98 | 201718368 | 32 |
| | | | | | 1,311.00 | 12/18/98 | 201902335 | 32 |
| | | | | | 62.01 | 12/20/98 | 200805869 | 30 |
| | | | | | 350,729.33 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/19/99 | | 5100528349 | 1,396,347.37 | | | | | |
| | | | | | 2,010.82 | 11/10/98 | 193567963 | 70 |
| | | | | | 255.00 | 11/15/98 | 179669882 | 65 |
| | | | | | 255.00 | 11/15/98 | 186795894 | 65 |
| | | | | | 255.00 | 11/16/98 | 179670617 | 64 |
| | | | | | 6,663.00 | 11/16/98 | 194108718 | 64 |
| | | | | | 7,138.00 | 11/17/98 | 194108460 | 63 |
| | | | | | 3,364.82 | 11/17/98 | 194234985 | 63 |
| | | | | | 44,802.00 | 11/19/98 | 194105037 | 61 |
| | | | | | 986.80 | 11/24/98 | 194105052 | 56 |
| | | | | | 2,956.84 | 11/24/98 | 195533005 | 56 |
| | | | | | 33,150.00 | 12/1/98 | 196244826 | 49 |
| | | | | | 33,150.00 | 12/1/98 | 196244891 | 49 |
| | | | | | 24,135.00 | 12/1/98 | 197589997 | 49 |
| | | | | | 73,050.00 | 12/2/98 | 195420286 | 48 |
| | | | | | 17,450.00 | 12/2/98 | 196256127 | 48 |
| | | | | | 17,450.00 | 12/2/98 | 196952733 | 48 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
| --- | --- | --- |
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:**  DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 7,477.08 | 12/2/98 | 197735517 | 48 |
| | | | | | 48,270.00 | 12/2/98 | 197746753 | 48 |
| | | | | | 3,364.62 | 12/2/98 | 197813314 | 48 |
| | | | | | 1,586.76 | 12/2/98 | 197814577 | 48 |
| | | | | | 2,555.00 | 12/2/98 | 197814643 | 48 |
| | | | | | 7,938.35 | 12/2/98 | 197816747 | 48 |
| | | | | | 22,000.00 | 12/3/98 | 195720560 | 47 |
| | | | | | 39,600.00 | 12/3/98 | 197590367 | 47 |
| | | | | | 9,128.68 | 12/3/98 | 197838907 | 47 |
| | | | | | 493.00 | 12/3/98 | 197946080 | 47 |
| | | | | | 365.00 | 12/3/98 | 198059339 | 47 |
| | | | | | 305.00 | 12/3/98 | 198060618 | 47 |
| | | | | | 35,328.51 | 12/3/98 | 198135766 | 47 |
| | | | | | 162.41 | 12/3/98 | 198186157 | 47 |
| | | | | | 7,776.00 | 12/3/98 | 198228256 | 47 |
| | | | | | 44,000.00 | 12/4/98 | 195526264 | 46 |
| | | | | | 3,937.50 | 12/4/98 | 197811805 | 46 |
| | | | | | 1,246.18 | 12/4/98 | 198231847 | 46 |
| | | | | | 1,008.14 | 12/4/98 | 198240388 | 46 |
| | | | | | 2,361.00 | 12/4/98 | 198446510 | 46 |
| | | | | | 22,000.00 | 12/7/98 | 195091897 | 43 |
| | | | | | 247.80 | 12/7/98 | 197860133 | 43 |
| | | | | | 3,377.00 | 12/7/98 | 198185670 | 43 |
| | | | | | 4,870.00 | 12/7/98 | 198228056 | 43 |
| | | | | | 19.30 | 12/7/98 | 198240871 | 43 |
| | | | | | 61,250.00 | 12/7/98 | 198245888 | 43 |
| | | | | | 2,784.00 | 12/7/98 | 198446429 | 43 |
| | | | | | 25,500.00 | 12/7/98 | 198678658 | 43 |
| | | | | | 32,180.00 | 12/7/98 | 198678948 | 43 |
| | | | | | 91,750.00 | 12/7/98 | 198837171 | 43 |
| | | | | | 91,750.00 | 12/7/98 | 198837429 | 43 |
| | | | | | 12,535.00 | 12/7/98 | 199037243 | 43 |
| | | | | | 150.41 | 12/7/98 | 199037482 | 43 |
| | | | | | 1,281.00 | 12/7/98 | 199037565 | 43 |
| | | | | | 44,000.00 | 12/8/98 | 196952949 | 42 |
| | | | | | 266.95 | 12/8/98 | 198967416 | 42 |
| | | | | | 12,750.00 | 12/8/98 | 198990855 | 42 |
| | | | | | 38,250.00 | 12/8/98 | 199028507 | 42 |
| | | | | | 2,388.00 | 12/9/98 | 195951629 | 41 |
| | | | | | 16,465.99 | 12/9/98 | 195978192 | 41 |
| | | | | | 16,465.99 | 12/9/98 | 195978473 | 41 |

*Wednesday, December 15, 2004, 5:02:03 PM*

# INACOM

### Payments Made
#### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 20,659.27 | 12/9/98 | 195076952 | 41 |
| | | | | | 12,558.45 | 12/9/98 | 197623069 | 41 |
| | | | | | 3,217.59 | 12/9/98 | 198136053 | 41 |
| | | | | | 144.45 | 12/9/98 | 198469537 | 41 |
| | | | | | 2,282.17 | 12/9/98 | 199736232 | 41 |
| | | | | | 3,522.45 | 12/11/98 | 198336968 | 39 |
| | | | | | 45,534.15 | 12/11/98 | 198998148 | 39 |
| | | | | | 23,334.98 | 12/11/98 | 199140294 | 39 |
| | | | | | 8,607.36 | 12/11/98 | 199512930 | 39 |
| | | | | | 10,510.74 | 12/11/98 | 199736760 | 39 |
| | | | | | 3,284.62 | 12/13/98 | 199737398 | 37 |
| | | | | | 398.00 | 12/13/98 | 199863200 | 37 |
| | | | | | 2,225.00 | 12/13/98 | 199983701 | 37 |
| | | | | | 11,678.60 | 12/13/98 | 200192821 | 37 |
| | | | | | 156.41 | 12/13/98 | 200326916 | 37 |
| | | | | | 24,135.00 | 12/13/98 | 200487585 | 37 |
| | | | | | 326.00 | 12/13/98 | 200524627 | 37 |
| | | | | | 167.00 | 12/13/98 | 200526689 | 37 |
| | | | | | 8,886.60 | 12/13/98 | 200599132 | 37 |
| | | | | | 73,050.00 | 12/13/98 | 200661916 | 37 |
| | | | | | 333.52 | 12/13/98 | 200669844 | 37 |
| | | | | | 4,849.99 | 12/14/98 | 199136421 | 36 |
| | | | | | 40.71 | 12/14/98 | 200328235 | 36 |
| | | | | | 920.00 | 12/14/98 | 200330512 | 36 |
| | | | | | 19,750.00 | 12/14/98 | 200335495 | 36 |
| | | | | | 73,050.00 | 12/14/98 | 200661825 | 36 |
| | | | | | 7,647.92 | 12/15/98 | 199134842 | 35 |
| | | | | | 9,128.68 | 12/15/98 | 200161230 | 35 |
| | | | | | 19,573.20 | 12/15/98 | 200226991 | 35 |
| | | | | | 445.00 | 12/15/98 | 200331817 | 35 |
| | | | | | 4,548.81 | 12/15/98 | 200549905 | 35 |
| | | | | | 162.41 | 12/15/98 | 200792216 | 35 |
| | | | | | 375.00 | 12/15/98 | 200882611 | 35 |
| | | | | | 6,069.35 | 12/15/98 | 200925675 | 35 |
| | | | | | 8,537.19 | 12/21/98 | 201713526 | 29 |
| | | | | | **1,396,347.37** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/20/99 | | 234169 | 42,236.00 | | | | | |
| | | | | | 8,296.00 | 12/18/98 | 200463453 | 33 |
| | | | | | 3,452.00 | 12/18/98 | 202004925 | 33 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,689.00 | 12/18/98 | 202005070 | 33 |
| | | | | | 2,241.00 | 12/18/98 | 202005278 | 33 |
| | | | | | 6,976.00 | 12/18/98 | 202005401 | 33 |
| | | | | | 4,522.00 | 12/18/98 | 202005633 | 33 |
| | | | | | 12,060.00 | 12/18/98 | 202286019 | 33 |
| | | | | | 42,236.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/20/99 | | 234171 | 7,449.59 | | | | | |
| | | | | | 317.59 | 12/18/98 | 200021897 | 33 |
| | | | | | 2,944.00 | 12/18/98 | 201274006 | 33 |
| | | | | | 4,188.00 | 12/18/98 | 201316627 | 33 |
| | | | | | 7,449.59 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/20/99 | | 234172 | 257.72 | | | | | |
| | | | | | 18.35 | 12/14/98 | 200845345 | 37 |
| | | | | | 27.55 | 12/18/98 | 202271334 | 33 |
| | | | | | 189.12 | 12/18/98 | 202279998 | 33 |
| | | | | | 22.70 | 12/18/98 | 202281788 | 33 |
| | | | | | 257.72 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/21/99 | | 234518 | 90,768.63 | | | | | |
| | | | | | 17,482.50 | 5/19/98 | 160029922 | 247 |
| | | | | | 4,271.00 | 12/21/98 | 198036865 | 31 |
| | | | | | 4,132.00 | 12/21/98 | 202005526 | 31 |
| | | | | | 26,160.00 | 12/21/98 | 202286464 | 31 |
| | | | | | 34,520.00 | 12/21/98 | 202301925 | 31 |
| | | | | | 184.14 | 12/21/98 | 202302634 | 31 |
| | | | | | 603.57 | 12/21/98 | 202506309 | 31 |
| | | | | | 36.27 | 12/21/98 | 202519567 | 31 |
| | | | | | 36.27 | 12/21/98 | 202519708 | 31 |
| | | | | | 36.27 | 12/21/98 | 202519765 | 31 |
| | | | | | 36.27 | 12/21/98 | 202519898 | 31 |
| | | | | | 36.27 | 12/21/98 | 202520128 | 31 |
| | | | | | 36.27 | 12/21/98 | 202520847 | 31 |
| | | | | | 36.27 | 12/21/98 | 202521001 | 31 |
| | | | | | 36.27 | 12/21/98 | 202521100 | 31 |
| | | | | | 36.27 | 12/21/98 | 202521266 | 31 |
| | | | | | 36.27 | 12/21/98 | 202521365 | 31 |
| | | | | | 603.57 | 12/22/98 | 202504338 | 30 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 603.57 | 12/22/98 | 202504544 | 30 |
| | | | | | 603.57 | 12/22/98 | 202505327 | 30 |
| | | | | | 603.57 | 12/22/98 | 202505533 | 30 |
| | | | | | 603.57 | 12/22/98 | 202505897 | 30 |
| | | | | | 54.87 | 1/10/99 | 206255895 | 11 |
| | | | | | 90,788.63 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/21/99 | | 234522 | 102,353.92 | | | | | |
| | | | | | 1,861.00 | 12/21/98 | 196709133 | 31 |
| | | | | | 1,576.00 | 12/21/98 | 196884027 | 31 |
| | | | | | 3,152.00 | 12/21/98 | 197420375 | 31 |
| | | | | | 1,643.00 | 12/21/98 | 197962871 | 31 |
| | | | | | 3,934.00 | 12/21/98 | 198172928 | 31 |
| | | | | | 4,794.00 | 12/21/98 | 198494213 | 31 |
| | | | | | 11,262.00 | 12/21/98 | 198760514 | 31 |
| | | | | | 2,023.43 | 12/21/98 | 199048984 | 31 |
| | | | | | 25,757.53 | 12/21/98 | 199517798 | 31 |
| | | | | | 4,794.00 | 12/21/98 | 199837071 | 31 |
| | | | | | 13,834.64 | 12/21/98 | 200010486 | 31 |
| | | | | | 705.00 | 12/21/98 | 200375624 | 31 |
| | | | | | 92.01 | 12/21/98 | 200469013 | 31 |
| | | | | | 3,958.92 | 12/21/98 | 200476554 | 31 |
| | | | | | 45.01 | 12/21/98 | 200480564 | 31 |
| | | | | | 263.03 | 12/21/98 | 200999765 | 31 |
| | | | | | 90.02 | 12/21/98 | 201232923 | 31 |
| | | | | | 416.00 | 12/21/98 | 201233236 | 31 |
| | | | | | 184.02 | 12/21/98 | 201251667 | 31 |
| | | | | | 1,901.00 | 12/21/98 | 201349081 | 31 |
| | | | | | 92.01 | 12/21/98 | 201601725 | 31 |
| | | | | | 9,820.00 | 12/21/98 | 201672201 | 31 |
| | | | | | 77.96 | 12/21/98 | 201660105 | 31 |
| | | | | | 405.00 | 12/21/98 | 201680352 | 31 |
| | | | | | 96.34 | 12/21/98 | 201685047 | 31 |
| | | | | | 405.00 | 12/21/98 | 201898103 | 31 |
| | | | | | 1,602.00 | 12/21/98 | 202171450 | 31 |
| | | | | | 5,763.00 | 12/21/98 | 202183869 | 31 |
| | | | | | 1,806.00 | 12/21/98 | 202511358 | 31 |
| | | | | | 102,353.92 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/21/99 | | 5100528350 | 408.00 | | | | | |

# *INACOM*

## *Payments Made*

### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** **DELL–004**     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50.00 | 12/14/98 | 200899342 | 38 |
| | | | | | 179.00 | 12/17/98 | 201952033 | 35 |
| | | | | | 179.00 | 12/21/98 | 202668216 | 31 |
| | | | | | 408.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/21/99 | | 5100630806 | 272,674.43 | | | | | |
| | | | | | 11.98 | 10/21/98 | 188620165 | 92 |
| | | | | | 20.03 | 10/21/98 | 188620678 | 92 |
| | | | | | 41.75 | 12/8/98 | 198651010 | 44 |
| | | | | | 873.05 | 12/8/98 | 198932816 | 44 |
| | | | | | 4.70 | 12/9/98 | 198929028 | 43 |
| | | | | | 537.00 | 12/11/98 | 200686087 | 41 |
| | | | | | 94.50 | 12/14/98 | 200036176 | 38 |
| | | | | | 9.45 | 12/16/98 | 198929895 | 36 |
| | | | | | 358.00 | 12/16/98 | 201961232 | 36 |
| | | | | | 179.00 | 12/16/98 | 201970621 | 36 |
| | | | | | 179.00 | 12/16/98 | 201973872 | 36 |
| | | | | | 358.00 | 12/16/98 | 201975679 | 36 |
| | | | | | 645.00 | 12/21/98 | 200488047 | 31 |
| | | | | | 3,282.72 | 12/21/98 | 200547313 | 31 |
| | | | | | 3,366.08 | 12/21/98 | 200564649 | 31 |
| | | | | | 50.22 | 12/21/98 | 200808731 | 31 |
| | | | | | 173.00 | 12/21/98 | 201966280 | 31 |
| | | | | | 40.71 | 12/21/98 | 202256681 | 31 |
| | | | | | 17.95 | 12/21/98 | 202361440 | 31 |
| | | | | | 179.00 | 12/21/98 | 202667168 | 31 |
| | | | | | 11,955.80 | 12/22/98 | 196453104 | 30 |
| | | | | | 58,393.00 | 12/22/98 | 202317939 | 30 |
| | | | | | 23,491.62 | 12/22/98 | 202338018 | 30 |
| | | | | | 7,039.90 | 12/22/98 | 202615530 | 30 |
| | | | | | 3,825.67 | 12/22/98 | 202753984 | 30 |
| | | | | | 3,750.02 | 12/22/98 | 202754826 | 30 |
| | | | | | 656.68 | 12/22/98 | 202757092 | 30 |
| | | | | | 3,750.02 | 12/22/98 | 202758447 | 30 |
| | | | | | 2,507.00 | 12/22/98 | 202770616 | 30 |
| | | | | | 2,617.00 | 12/22/98 | 202771051 | 30 |
| | | | | | 36,750.00 | 12/22/98 | 202775078 | 30 |
| | | | | | 36,750.00 | 12/22/98 | 202775094 | 30 |
| | | | | | 36,750.00 | 12/22/98 | 202775110 | 30 |
| | | | | | 162.41 | 12/22/98 | 202882666 | 30 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,615.17 | 12/22/98 | 203047675 | 30 |
| | | | | | 32,180.00 | 12/22/98 | 203105473 | 30 |
| | | | | | 69.00 | 1/21/99 | UNKNOWN | 0 |
| | | | | | 272,674.43 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/22/99 | | 5100532529 | 118,750.29 | | | | | |
| | | | | | 61,250.00 | 12/23/98 | 202532016 | 30 |
| | | | | | 13,085.00 | 12/23/98 | 202770350 | 30 |
| | | | | | 36,750.00 | 12/23/98 | 202775169 | 30 |
| | | | | | 156.41 | 12/23/98 | 203244231 | 30 |
| | | | | | 7,508.88 | 12/23/98 | 203267455 | 30 |
| | | | | | 118,750.29 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/25/99 | | 234823 | 309,076.41 | | | | | |
| | | | | | 103,950.00 | 12/22/98 | 202302170 | 34 |
| | | | | | 103,950.00 | 12/22/98 | 202302337 | 34 |
| | | | | | 3,696.00 | 12/22/98 | 202598983 | 34 |
| | | | | | 3,046.00 | 12/22/98 | 202623344 | 34 |
| | | | | | 1,355.00 | 12/22/98 | 202990339 | 34 |
| | | | | | 5,580.00 | 12/22/98 | 202999520 | 34 |
| | | | | | 16,740.00 | 12/23/98 | 202283636 | 33 |
| | | | | | 25,732.00 | 12/23/98 | 202994521 | 33 |
| | | | | | 17,260.00 | 12/23/98 | 202999967 | 33 |
| | | | | | 3,088.00 | 12/23/98 | 203007471 | 33 |
| | | | | | 73.47 | 12/23/98 | 203107792 | 33 |
| | | | | | 73.47 | 12/23/98 | 203107958 | 33 |
| | | | | | 1,116.00 | 12/23/98 | 203381868 | 33 |
| | | | | | 1,115.07 | 2/3/99 | 212109524 | -9 |
| | | | | | 1,115.07 | 2/3/99 | 212109789 | -9 |
| | | | | | 1,115.07 | 2/3/99 | 212110654 | -9 |
| | | | | | 1,115.07 | 2/3/99 | 212111017 | -9 |
| | | | | | 1,115.07 | 2/3/99 | 212111074 | -9 |
| | | | | | 1,115.07 | 2/3/99 | 212111215 | -9 |
| | | | | | 1,115.07 | 2/4/99 | 212109979 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212110316 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212110449 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212110811 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212111496 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212111769 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212111868 | -10 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,115.07 | 2/4/99 | 212111967 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212112023 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212112213 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212112387 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212112569 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212112916 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212113096 | -10 |
| | | | | | 1,115.07 | 2/4/99 | 212113260 | -10 |
| | | | | | 309,076.41 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/25/99 | | 234627 | 206,024.91 | | | | | |
| | | | | | 6,607.00 | 11/18/98 | 194860680 | 68 |
| | | | | | 1,652.00 | 12/18/98 | 200672699 | 38 |
| | | | | | 14,096.42 | 12/22/98 | 199521640 | 34 |
| | | | | | 5,934.00 | 12/22/98 | 200163012 | 34 |
| | | | | | 5,484.00 | 12/22/98 | 201232915 | 34 |
| | | | | | 52,120.00 | 12/22/98 | 201971546 | 34 |
| | | | | | 1,791.00 | 12/22/98 | 202184289 | 34 |
| | | | | | 3,792.00 | 12/22/98 | 202487625 | 34 |
| | | | | | 591.00 | 12/22/98 | 202521829 | 34 |
| | | | | | 4,286.12 | 12/22/98 | 202534970 | 34 |
| | | | | | 18,510.00 | 12/22/98 | 202545802 | 34 |
| | | | | | 2,094.00 | 12/22/98 | 202549127 | 34 |
| | | | | | 36,120.00 | 12/22/98 | 202663399 | 34 |
| | | | | | 4,589.00 | 12/23/98 | 200885531 | 33 |
| | | | | | 35,425.00 | 12/23/98 | 201243938 | 33 |
| | | | | | 120.00 | 12/23/98 | 202184305 | 33 |
| | | | | | 2,470.73 | 12/23/98 | 203318050 | 33 |
| | | | | | 180.04 | 12/24/98 | 202745295 | 32 |
| | | | | | 545.72 | 12/24/98 | 202745451 | 32 |
| | | | | | 416.00 | 12/24/98 | 203076468 | 32 |
| | | | | | 1,040.00 | 12/24/98 | 203079967 | 32 |
| | | | | | 4,186.88 | 12/24/98 | 203192752 | 32 |
| | | | | | 3,789.07 | 12/24/98 | 203192869 | 32 |
| | | | | | 202.93 | 12/24/98 | 203195367 | 32 |
| | | | | | 206,024.91 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/25/99 | | 234832 | 2,284.40 | | | | | |
| | | | | | 2,284.40 | 12/22/98 | 202558508 | 34 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 2,284.40 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/26/99 | | 235400 | 8,720.00 | | | | | |
| | | | | | 8,720.00 | 12/4/98 | 198335382 | 53 |
| | | | | | 8,720.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/26/99 | | 235401 | 137,020.34 | | | | | |
| | | | | | 7,533.00 | 12/17/98 | 200402501 | 40 |
| | | | | | 4,188.00 | 12/17/98 | 201487899 | 40 |
| | | | | | 2,511.00 | 12/18/98 | 200390185 | 39 |
| | | | | | 2,511.00 | 12/18/98 | 200682656 | 39 |
| | | | | | 249.34 | 12/18/98 | 201489739 | 39 |
| | | | | | 112,950.00 | 12/23/98 | 202770855 | 34 |
| | | | | | 4,474.00 | 1/4/99 | 204648968 | 22 |
| | | | | | 2,604.00 | 1/6/99 | 204268940 | 20 |
| | | | | | 137,020.34 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/27/99 | | 100534027 | 96,103.19 | | | | | |
| | | | | | 29,463.88 | 12/28/98 | 201167541 | 30 |
| | | | | | 9,596.47 | 12/28/98 | 201220886 | 30 |
| | | | | | 1,335.12 | 12/28/98 | 202697589 | 30 |
| | | | | | 8,074.24 | 12/28/98 | 203269717 | 30 |
| | | | | | 191.12 | 12/28/98 | 203272471 | 30 |
| | | | | | 183.30 | 12/28/98 | 203292321 | 30 |
| | | | | | 2,002.32 | 12/28/98 | 203361951 | 30 |
| | | | | | 40.71 | 12/28/98 | 203585906 | 30 |
| | | | | | 156.41 | 12/28/98 | 203589650 | 30 |
| | | | | | 607.64 | 12/28/98 | 203601273 | 30 |
| | | | | | 2,282.17 | 12/29/98 | 202547931 | 29 |
| | | | | | 15,608.75 | 12/29/98 | 203413232 | 29 |
| | | | | | 2,225.00 | 12/29/98 | 203541928 | 29 |
| | | | | | 24,135.00 | 12/29/98 | 203577960 | 29 |
| | | | | | 183.11 | 12/29/98 | 204072607 | 29 |
| | | | | | 17.95 | 12/29/98 | 204134175 | 29 |
| | | | | | 96,103.19 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/28/99 | | 236055 | 83,335.71 | | | | | |
| | | | | | 1,115.07 | 12/29/98 | 203362769 | 30 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,115.07 | 12/29/98 | 203363015 | 30 |
| | | | | | 4,432.00 | 12/29/98 | 203361504 | 30 |
| | | | | | 3,126.00 | 12/29/98 | 203703129 | 30 |
| | | | | | 1,563.00 | 12/29/98 | 203703541 | 30 |
| | | | | | 12,583.00 | 12/30/98 | 199836313 | 29 |
| | | | | | 10,884.00 | 12/30/98 | 202521811 | 29 |
| | | | | | 27,909.00 | 12/30/98 | 203593223 | 29 |
| | | | | | 5,682.00 | 12/30/98 | 204050116 | 29 |
| | | | | | 231.57 | 12/30/98 | 204050231 | 29 |
| | | | | | 7,054.00 | 12/31/98 | 204049852 | 28 |
| | | | | | 7,641.00 | 12/31/98 | 204267272 | 28 |
| | | | | | 83,335.71 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/28/99 | | 236058 | 161,826.72 | | | | | |
| | | | | | 362.18 | 12/29/98 | 204079677 | 30 |
| | | | | | 153.79 | 12/29/98 | 204082820 | 30 |
| | | | | | 6,466.00 | 12/30/98 | 201251659 | 29 |
| | | | | | 5,808.00 | 12/30/98 | 201685039 | 29 |
| | | | | | 105,600.00 | 12/30/98 | 202656294 | 29 |
| | | | | | 380.38 | 12/30/98 | 202745196 | 29 |
| | | | | | 2,511.00 | 12/30/98 | 202830519 | 29 |
| | | | | | 2,511.00 | 12/30/98 | 202927570 | 29 |
| | | | | | 29,588.00 | 12/30/98 | 203086160 | 29 |
| | | | | | 5,102.37 | 12/30/98 | 203311667 | 29 |
| | | | | | 47.00 | 12/30/98 | 203325584 | 29 |
| | | | | | 197.00 | 12/30/98 | 203568563 | 29 |
| | | | | | 3,120.00 | 12/30/98 | 203629209 | 29 |
| | | | | | 161,826.72 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/28/99 | | 236308 | 20,091.00 | | | | | |
| | | | | | 2,651.00 | 10/16/98 | 188275705 | 104 |
| | | | | | 17,440.00 | 12/22/98 | 202999777 | 37 |
| | | | | | 20,091.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/28/99 | | 587147 | 1,074.00 | | | | | |
| | | | | | 1,074.00 | 12/4/98 | 198888653 | 55 |
| | | | | | 1,074.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 1/29/99 | | 100535508 | 1,495,591.98 | | | | | |
| | | | | | 860.00 | 11/10/98 | 192481703 | 80 |
| | | | | | 8,440.00 | 11/15/98 | 194046447 | 75 |
| | | | | | 6,760.00 | 11/16/98 | 194046355 | 74 |
| | | | | | 3,671.56 | 11/19/98 | 194526634 | 71 |
| | | | | | 78.00 | 11/24/98 | 196050942 | 66 |
| | | | | | 86.00 | 11/25/98 | 196050959 | 65 |
| | | | | | 19,073.20 | 12/15/98 | 200220408 | 45 |
| | | | | | 10,290.00 | 12/16/98 | 200488039 | 44 |
| | | | | | 999.82 | 12/16/98 | 200798502 | 44 |
| | | | | | 93.22 | 12/21/98 | 200798510 | 39 |
| | | | | | 5,631.66 | 12/23/98 | 203271747 | 37 |
| | | | | | 28.45 | 12/27/98 | 202628857 | 33 |
| | | | | | 71.25 | 12/28/98 | 202296075 | 32 |
| | | | | | 28.45 | 12/29/98 | 202632113 | 31 |
| | | | | | 25,952.91 | 12/30/98 | 201221033 | 30 |
| | | | | | 43,542.60 | 12/30/98 | 203049143 | 30 |
| | | | | | 3,309.00 | 12/30/98 | 203357843 | 30 |
| | | | | | 2,974.36 | 12/30/98 | 203363395 | 30 |
| | | | | | 6,860.00 | 12/30/98 | 203405899 | 30 |
| | | | | | 3,552.83 | 12/30/98 | 203726740 | 30 |
| | | | | | 4,671.44 | 12/30/98 | 204041552 | 30 |
| | | | | | 11,660.85 | 12/30/98 | 204043202 | 30 |
| | | | | | 306.82 | 12/30/98 | 204069486 | 30 |
| | | | | | 3,762.24 | 12/30/98 | 204168494 | 30 |
| | | | | | 347.53 | 12/30/98 | 204251961 | 30 |
| | | | | | 2,042.50 | 12/30/98 | 204256465 | 30 |
| | | | | | 430.00 | 12/31/98 | 203405907 | 29 |
| | | | | | 3,526.33 | 12/31/98 | 203999859 | 29 |
| | | | | | 28,131.60 | 12/31/98 | 204020994 | 29 |
| | | | | | 7,693.92 | 12/31/98 | 204043384 | 29 |
| | | | | | 3,526.33 | 12/31/98 | 204069553 | 29 |
| | | | | | 3,095.80 | 12/31/98 | 204140412 | 29 |
| | | | | | 3,526.33 | 12/31/98 | 204142244 | 29 |
| | | | | | 2,079.00 | 12/31/98 | 204248728 | 29 |
| | | | | | 311.00 | 12/31/98 | 204254742 | 29 |
| | | | | | 1,749.19 | 12/31/98 | 204274971 | 29 |
| | | | | | 8,175.02 | 12/31/98 | 204326995 | 29 |
| | | | | | 2,079.98 | 12/31/98 | 204517262 | 29 |
| | | | | | 5,835.07 | 1/1/99 | 203726757 | 28 |
| | | | | | 1,203.30 | 1/3/99 | 204265508 | 26 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 156.41 | 1/4/99 | 201185263 | 25 |
| | | | | | 6,581.70 | 1/4/99 | 202772067 | 25 |
| | | | | | 3,046.00 | 1/4/99 | 203355433 | 25 |
| | | | | | 2,683.30 | 1/4/99 | 203386784 | 25 |
| | | | | | 25,500.00 | 1/4/99 | 203578307 | 25 |
| | | | | | 15,723.75 | 1/4/99 | 204041776 | 25 |
| | | | | | 5,707.18 | 1/4/99 | 204043335 | 25 |
| | | | | | 6,157.78 | 1/4/99 | 204089908 | 25 |
| | | | | | 2,918.69 | 1/4/99 | 204145544 | 25 |
| | | | | | 3,920.58 | 1/4/99 | 204268484 | 25 |
| | | | | | 3,259.56 | 1/4/99 | 204272967 | 25 |
| | | | | | 3,266.64 | 1/4/99 | 204278857 | 25 |
| | | | | | 3,246.35 | 1/4/99 | 204337455 | 25 |
| | | | | | 156.41 | 1/4/99 | 204514624 | 25 |
| | | | | | 45,475.00 | 1/4/99 | 204779383 | 25 |
| | | | | | 45,475.00 | 1/4/99 | 204779557 | 25 |
| | | | | | 19,532.40 | 1/5/99 | 204258701 | 24 |
| | | | | | 35.07 | 1/5/99 | 204268502 | 24 |
| | | | | | 1,367.00 | 1/5/99 | 204319818 | 24 |
| | | | | | 1,373.00 | 1/5/99 | 204320162 | 24 |
| | | | | | 45,475.00 | 1/5/99 | 204777700 | 24 |
| | | | | | 45,475.00 | 1/5/99 | 204779474 | 24 |
| | | | | | 17,450.00 | 1/6/99 | 203541958 | 23 |
| | | | | | 382.86 | 1/6/99 | 203588181 | 23 |
| | | | | | 10,566.99 | 1/6/99 | 204143861 | 23 |
| | | | | | 398.00 | 1/6/99 | 204239081 | 23 |
| | | | | | 158,376.60 | 1/6/99 | 204257596 | 23 |
| | | | | | 3,914.95 | 1/6/99 | 204258875 | 23 |
| | | | | | 11,213.14 | 1/6/99 | 204259055 | 23 |
| | | | | | 3,597.98 | 1/6/99 | 204270490 | 23 |
| | | | | | 3,436.67 | 1/6/99 | 204278877 | 23 |
| | | | | | 7,390.72 | 1/6/99 | 204337661 | 23 |
| | | | | | 316.61 | 1/6/99 | 204388098 | 23 |
| | | | | | 3,013.72 | 1/6/99 | 204518757 | 23 |
| | | | | | 566.61 | 1/6/99 | 204548572 | 23 |
| | | | | | 318.61 | 1/6/99 | 204649206 | 23 |
| | | | | | 2,794.32 | 1/6/99 | 204662470 | 23 |
| | | | | | 2,225.00 | 1/6/99 | 204779672 | 23 |
| | | | | | 156.41 | 1/6/99 | 204888895 | 23 |
| | | | | | 3,133.00 | 1/6/99 | 204888903 | 23 |
| | | | | | 13,159.02 | 1/6/99 | 205004161 | 23 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,316.84 | 1/6/99 | 205099930 | 23 |
| | | | | | 40.71 | 1/6/99 | 205179500 | 23 |
| | | | | | 73,050.00 | 1/6/99 | 205192123 | 23 |
| | | | | | 73,050.00 | 1/6/99 | 205192388 | 23 |
| | | | | | 73,050.00 | 1/6/99 | 205192693 | 23 |
| | | | | | 73,050.00 | 1/6/99 | 205192859 | 23 |
| | | | | | 73,050.00 | 1/6/99 | 205193063 | 23 |
| | | | | | 15,350.00 | 1/6/99 | 205193725 | 23 |
| | | | | | 15,350.00 | 1/6/99 | 205194061 | 23 |
| | | | | | 15,350.00 | 1/6/99 | 205194160 | 23 |
| | | | | | 8,200.00 | 1/6/99 | 205194681 | 23 |
| | | | | | 8,200.00 | 1/6/99 | 205194830 | 23 |
| | | | | | 40.71 | 1/6/99 | 205210024 | 23 |
| | | | | | 40.71 | 1/6/99 | 205280696 | 23 |
| | | | | | 32,180.00 | 1/6/99 | 205453921 | 23 |
| | | | | | 12,250.00 | 1/7/99 | 204780191 | 22 |
| | | | | | 305.00 | 1/7/99 | 204888945 | 22 |
| | | | | | 305.00 | 1/7/99 | 204869323 | 22 |
| | | | | | 18,476.30 | 1/7/99 | 205510001 | 22 |
| | | | | | 3,572.91 | 1/7/99 | 205522667 | 22 |
| | | | | | 7,039.90 | 1/7/99 | 205704646 | 22 |
| | | | | | 2,868.73 | 1/7/99 | 205712987 | 22 |
| | | | | | 11,471.66 | 1/7/99 | 205812324 | 22 |
| | | | | | 3,920.58 | 1/8/99 | 205820939 | 21 |
| | | | | | 48,000.00 | 1/10/99 | 204780415 | 19 |
| | | | | | 3,522.95 | 1/10/99 | 205515489 | 19 |
| | | | | | 73,500.00 | 1/10/99 | 205725690 | 19 |
| | | | | | 11,215.85 | 1/10/99 | 205796402 | 19 |
| | | | | | 3,522.95 | 1/10/99 | 205804206 | 19 |
| | | | | | 3,246.35 | 1/10/99 | 205817919 | 19 |
| | | | | | 183.30 | 1/10/99 | 205854730 | 19 |
| | | | | | 3,700.06 | 1/10/99 | 205855240 | 19 |
| | | | | | 2,331.00 | 1/10/99 | 206043614 | 19 |
| | | | | | 67.95 | 1/10/99 | 206213183 | 19 |
| | | | | | 36,750.00 | 1/10/99 | 206233686 | 19 |
| | | | | | 2,507.00 | 1/11/99 | 206245060 | 18 |
| | | | | | 11,733.60 | 1/11/99 | 206430753 | 18 |
| | | | | | 183.11 | 1/11/99 | 206529109 | 18 |
| | | | | | 1,495,591.96 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 1/29/99 | | 15898 | 716.00 | | | | | |
| | | | | | 179.00 | 12/4/98 | 198955635 | 56 |
| | | | | | 179.00 | 12/4/98 | 198958464 | 56 |
| | | | | | 358.00 | 12/21/98 | 202666087 | 39 |
| | | | | | 716.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 1/29/99 | | 207513 | 965,334.73 | | | | | |
| | | | | | 960.31 | 12/29/98 | 203199872 | 31 |
| | | | | | 2,142.21 | 12/30/98 | 202190211 | 30 |
| | | | | | 1,594.21 | 12/30/98 | 204199921 | 30 |
| | | | | | 13,546.17 | 12/30/98 | 204406714 | 30 |
| | | | | | 35,580.00 | 12/31/98 | 200375608 | 29 |
| | | | | | 28,056.60 | 12/31/98 | 201242898 | 29 |
| | | | | | 17,072.33 | 12/31/98 | 201477411 | 29 |
| | | | | | 29,991.67 | 12/31/98 | 201690955 | 29 |
| | | | | | 8,418.96 | 12/31/98 | 202192951 | 29 |
| | | | | | 15,451.92 | 12/31/98 | 202745287 | 29 |
| | | | | | 41,976.00 | 12/31/98 | 202777942 | 29 |
| | | | | | 41,976.00 | 12/31/98 | 202777959 | 29 |
| | | | | | 4,971.78 | 12/31/98 | 202829792 | 29 |
| | | | | | 12,429.45 | 12/31/98 | 202831228 | 29 |
| | | | | | 7,457.67 | 12/31/98 | 202831723 | 29 |
| | | | | | 7,860.60 | 12/31/98 | 203076435 | 29 |
| | | | | | 16,493.40 | 12/31/98 | 203079959 | 29 |
| | | | | | 12,291.84 | 12/31/98 | 203088398 | 29 |
| | | | | | 3,716.65 | 12/31/98 | 203195326 | 29 |
| | | | | | 37.22 | 12/31/98 | 203195334 | 29 |
| | | | | | 12,283.92 | 12/31/98 | 203197785 | 29 |
| | | | | | 2,806.30 | 12/31/98 | 203306584 | 29 |
| | | | | | 38,996.10 | 12/31/98 | 203311279 | 29 |
| | | | | | 2,426.48 | 12/31/98 | 203407259 | 29 |
| | | | | | 630.35 | 12/31/98 | 203410006 | 29 |
| | | | | | 44.56 | 12/31/98 | 203496617 | 29 |
| | | | | | 31.89 | 12/31/98 | 203568456 | 29 |
| | | | | | 485.09 | 12/31/98 | 203903760 | 29 |
| | | | | | 239.58 | 12/31/98 | 204020374 | 29 |
| | | | | | 195.03 | 12/31/98 | 204024020 | 29 |
| | | | | | 3,497.67 | 12/31/98 | 204037089 | 29 |
| | | | | | 195.03 | 12/31/98 | 204040034 | 29 |
| | | | | | 311.92 | 12/31/98 | 204045306 | 29 |

# *INACOM*

## *Payments Made*

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,441.44 | 12/31/98 | 204045744 | 29 |
| | | | | | 2,485.89 | 12/31/98 | 204079404 | 29 |
| | | | | | 314.41 | 12/31/98 | 204197537 | 29 |
| | | | | | 246.85 | 12/31/98 | 204200497 | 29 |
| | | | | | 1,572.07 | 12/31/98 | 204321798 | 29 |
| | | | | | 1,787.94 | 12/31/98 | 204390819 | 29 |
| | | | | | 105,600.00 | 1/4/99 | 202673604 | 25 |
| | | | | | 42,400.00 | 1/4/99 | 202777926 | 25 |
| | | | | | 4,188.00 | 1/4/99 | 202828497 | 25 |
| | | | | | 260.00 | 1/4/99 | 203189526 | 25 |
| | | | | | 13,130.00 | 1/4/99 | 203306360 | 25 |
| | | | | | 2,626.00 | 1/4/99 | 203391909 | 25 |
| | | | | | 7,620.74 | 1/4/99 | 203422613 | 25 |
| | | | | | 237.01 | 1/4/99 | 203423660 | 25 |
| | | | | | 34,727.58 | 1/4/99 | 204187563 | 25 |
| | | | | | 2,511.00 | 1/4/99 | 204196323 | 25 |
| | | | | | 2,511.00 | 1/4/99 | 204197388 | 25 |
| | | | | | 4,266.00 | 1/4/99 | 204198147 | 25 |
| | | | | | 1,607.00 | 1/4/99 | 204390660 | 25 |
| | | | | | 6,135.00 | 1/4/99 | 204649156 | 25 |
| | | | | | 49,980.00 | 1/5/99 | 203629191 | 24 |
| | | | | | 191.73 | 1/5/99 | 203903653 | 24 |
| | | | | | 45.01 | 1/5/99 | 204019764 | 24 |
| | | | | | 47.00 | 1/5/99 | 204023816 | 24 |
| | | | | | 47.00 | 1/5/99 | 204038053 | 24 |
| | | | | | 77.96 | 1/5/99 | 204039804 | 24 |
| | | | | | 47.00 | 1/5/99 | 204042824 | 24 |
| | | | | | 10,340.00 | 1/5/99 | 204060926 | 24 |
| | | | | | 45.01 | 1/5/99 | 204268957 | 24 |
| | | | | | 1,293.11 | 1/5/99 | 204391049 | 24 |
| | | | | | 1,694.00 | 1/5/99 | 204693121 | 24 |
| | | | | | 10,807.00 | 1/6/99 | 200099787 | 23 |
| | | | | | 42,400.00 | 1/6/99 | 202777975 | 23 |
| | | | | | 2,251.00 | 1/6/99 | 203092176 | 23 |
| | | | | | 26,455.66 | 1/6/99 | 203409990 | 23 |
| | | | | | 1,835.00 | 1/6/99 | 203496609 | 23 |
| | | | | | 7,112.00 | 1/6/99 | 203903646 | 23 |
| | | | | | 3,836.59 | 1/6/99 | 204038046 | 23 |
| | | | | | 3,801.38 | 1/6/99 | 204039762 | 23 |
| | | | | | 3,741.79 | 1/6/99 | 204042816 | 23 |
| | | | | | 13,685.00 | 1/6/99 | 204045280 | 23 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:  DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,928.00 | 1/6/99 | 204047864 | 23 |
| | | | | | 6,106.58 | 1/6/99 | 204165989 | 23 |
| | | | | | 1,422.00 | 1/6/99 | 204199350 | 23 |
| | | | | | 3,495.00 | 1/6/99 | 204427850 | 23 |
| | | | | | 1,652.00 | 1/6/99 | 204448799 | 23 |
| | | | | | 166.47 | 1/6/99 | 204509137 | 23 |
| | | | | | 16,727.24 | 1/6/99 | 204648125 | 23 |
| | | | | | 593.32 | 1/6/99 | 204648315 | 23 |
| | | | | | 42.98 | 1/6/99 | 204648323 | 23 |
| | | | | | 91.00 | 1/6/99 | 204693048 | 23 |
| | | | | | 832.00 | 1/6/99 | 204874739 | 23 |
| | | | | | 242.00 | 1/6/99 | 204875272 | 23 |
| | | | | | 197.00 | 1/6/99 | 204875819 | 23 |
| | | | | | 3,299.79 | 1/6/99 | 204876338 | 23 |
| | | | | | 3,386.00 | 1/6/99 | 204876767 | 23 |
| | | | | | 197.00 | 1/6/99 | 204876809 | 23 |
| | | | | | 2,057.85 | 1/6/99 | 204877328 | 23 |
| | | | | | 2,083.85 | 1/6/99 | 204877740 | 23 |
| | | | | | 4,047.70 | 1/6/99 | 204878052 | 23 |
| | | | | | 8,612.00 | 1/6/99 | 204878425 | 23 |
| | | | | | 66,240.00 | 1/6/99 | 205004328 | 23 |
| | | | | | 6,884.00 | 1/6/99 | 205075468 | 23 |
| | | | | | 1,620.00 | 1/6/99 | 205076870 | 23 |
| | | | | | 8,272.00 | 1/6/99 | 205144468 | 23 |
| | | | | | 1,859.07 | 1/6/99 | 205168529 | 23 |
| | | | | | 37,856.00 | 1/6/99 | 205202260 | 23 |
| | | | | | 4,282.00 | 1/6/99 | 205204944 | 23 |
| | | | | | 1,472.00 | 1/6/99 | 205290927 | 23 |
| | | | | | 965,334.73 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/29/99 | | 235720 | 8,442.00 | | | | | |
| | | | | | 8,442.00 | 12/28/98 | 203703293 | 32 |
| | | | | | 8,442.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/29/99 | | 235724 | 94,266.33 | | | | | |
| | | | | | 2,135.85 | 12/1/98 | 196074864 | 59 |
| | | | | | 11,106.00 | 12/9/98 | 196143549 | 51 |
| | | | | | 5,775.10 | 12/11/98 | 196272601 | 49 |
| | | | | | 10,352.16 | 12/11/98 | 196679722 | 49 |
| | | | | | 2,852.95 | 12/18/98 | 200869915 | 42 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,028.00 | 12/28/98 | 201650256 | 32 |
| | | | | | 3,138.15 | 12/28/98 | 201897923 | 32 |
| | | | | | 10,936.00 | 12/28/98 | 202668067 | 32 |
| | | | | | 339.01 | 12/28/98 | 202745618 | 32 |
| | | | | | 38,800.00 | 12/28/98 | 202747564 | 32 |
| | | | | | 249.34 | 12/28/98 | 202828638 | 32 |
| | | | | | 407.68 | 12/28/98 | 203392139 | 32 |
| | | | | | 2,944.00 | 12/28/98 | 203416920 | 32 |
| | | | | | 1,455.09 | 1/6/99 | 205070949 | 23 |
| | | | | | 1,737.00 | 1/19/99 | 208091256 | 10 |
| | | | | | 94,256.33 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/29/99 | | 236309 | 8,012.47 | | | | | |
| | | | | | 4,186.88 | 12/24/98 | 203192802 | 36 |
| | | | | | 3,825.59 | 12/30/98 | 201680097 | 30 |
| | | | | | 8,012.47 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/30/99 | | 225569 | 1,783.00 | | | | | |
| | | | | | 1,783.00 | 10/30/98 | 191227586 | 92 |
| | | | | | 1,783.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/1/99 | | 16743 | 358.00 | | | | | |
| | | | | | 358.00 | 9/14/98 | 181822990 | 140 |
| | | | | | 358.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/2/99 | | 236623 | 23,863.84 | | | | | |
| | | | | | 13,505.00 | 10/21/98 | 189376957 | 104 |
| | | | | | 929.36 | 10/27/98 | 190792168 | 98 |
| | | | | | 107.92 | 11/4/98 | 192422541 | 90 |
| | | | | | 4,493.00 | 11/12/98 | 194024766 | 82 |
| | | | | | 3,017.85 | 11/30/98 | 197518129 | 64 |
| | | | | | 603.57 | 12/22/98 | 202504205 | 42 |
| | | | | | 603.57 | 12/22/98 | 202505012 | 42 |
| | | | | | 603.57 | 12/22/98 | 202506143 | 42 |
| | | | | | 23,863.84 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/2/99 | | 236625 | 260,420.57 | | | | | |

# *INACOM*

*Payments Made*
*Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,967.00 | 12/7/98 | 198657843 | 57 |
| | | | | | 6,792.00 | 12/11/98 | 197722960 | 53 |
| | | | | | 3,673.00 | 12/11/98 | 197747223 | 53 |
| | | | | | 3,673.00 | 12/13/98 | 197932353 | 51 |
| | | | | | 3,169.59 | 12/17/98 | 201661717 | 47 |
| | | | | | 8,100.00 | 12/17/98 | 201672328 | 47 |
| | | | | | 64.98 | 12/20/98 | 198657850 | 44 |
| | | | . | | 4,114.00 | 12/22/98 | 197970205 | 42 |
| | | | | | 1,967.00 | 12/22/98 | 197970783 | 42 |
| | | | | ╲ | 112,950.00 | 12/23/98 | 202770897 | 41 |
| | | | | | 112,950.00 | 12/31/98 | 202770921 | 33 |
| | | | | | 260,420.57 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 2/2/99 | | 236645 | 14,635.38 | | | | | |
| | | | | | 1,943.60 | 10/16/98 | 188652820 | 109 |
| | | | | | 1,943.60 | 10/16/98 | 188653063 | 109 |
| | | | | | 4,512.44 | 10/22/98 | 189559032 | 103 |
| | | | | | 406.00 | 11/1/98 | 191751064 | 93 |
| | | | | | 3,863.20 | 11/6/98 | 192916674 | 88 |
| | | | | | 1,535.60 | 11/11/98 | 193561065 | 83 |
| | | | | | 66.70 | 11/16/98 | 194516548 | 78 |
| | | | | | 364.24 | 12/7/98 | 198928038 | 57 |
| | | | | | 14,635.38 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 2/3/99 | | 5100535506 | 358.00 | | | | | |
| | | | | | 358.00 | 12/30/98 | 204410310 | 35 |
| | | | | | 358.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 2/3/99 | | 588738 | 190.19 | | | | | |
| | | | | | 190.19 | 7/20/98 | 171046238 | 198 |
| | | | | | 190.19 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 2/8/99 | | 236973 | 138,003.61 | | | | | |
| | | | | | 25,110.00 | 12/30/98 | 200064830 | 40 |
| | | | | | 6,117.94 | 12/30/98 | 200971828 | 40 |
| | | | . | | 1,837.00 | 1/6/99 | 205345267 | 33 |
| | | | | | 7,238.00 | 1/7/99 | 204049415 | 32 |
| | | | | | 16,990.64 | 1/7/99 | 204440382 | 32 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 188.00 | 1/7/99 | 204874721 | 32 |
| | | | | | 3,201.00 | 1/7/99 | 204875264 | 32 |
| | | | | | 79.01 | 1/7/99 | 204875785 | 32 |
| | | | | | 32.01 | 1/7/99 | 204876346 | 32 |
| | | | | | 45.01 | 1/7/99 | 204876775 | 32 |
| | | | | | 27,015.00 | 1/7/99 | 205076359 | 32 |
| | | | | | 394.00 | 1/7/99 | 205183627 | 32 |
| | | | | | 3,120.00 | 1/7/99 | 205197692 | 32 |
| | | | | | 394.00 | 1/7/99 | 205279961 | 32 |
| | | | | | 42,400.00 | 1/7/99 | 205280704 | 32 |
| | | | | | 1,215.00 | 1/7/99 | 205364607 | 32 |
| | | | | | 2,061.00 | 1/7/99 | 205364664 | 32 |
| | | | | | 1,566.00 | 1/7/99 | 205420706 | 32 |
| | | | | | 138,003.61 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/8/99 | | 236977 | 4,004.02 | | | | | |
| | | | | | 3,316.00 | 12/2/98 | 195790118 | 68 |
| | | | | | 64.98 | 12/11/98 | 199500968 | 59 |
| | | | | | 623.04 | 12/13/98 | 199500950 | 57 |
| | | | | | 4,004.02 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/8/99 | | 237518 | 3,459.00 | | | | | |
| | | | | | 3,459.00 | 1/8/99 | 205804040 | 31 |
| | | | | | 3,459.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 2/8/99 | | 237519 | 107,934.42 | | | | | |
| | | | | | 3,946.54 | 1/8/99 | 203568449 | 31 |
| | | | | | 2,622.00 | 1/8/99 | 204019756 | 31 |
| | | | | | 2,861.00 | 1/8/99 | 204165013 | 31 |
| | | | | | 3,174.00 | 1/8/99 | 204874168 | 31 |
| | | | | | 72.00 | 1/8/99 | 204874176 | 31 |
| | | | | | 15,110.36 | 1/8/99 | 204874713 | 31 |
| | | | | | 3,818.59 | 1/8/99 | 204875777 | 31 |
| | | | | | 235.00 | 1/8/99 | 204995112 | 31 |
| | | | | | 316.04 | 1/8/99 | 205076755 | 31 |
| | | | | | 7,548.00 | 1/8/99 | 205183452 | 31 |
| | | | | | 184.02 | 1/8/99 | 205183460 | 31 |
| | | | | | 90.02 | 1/8/99 | 205279888 | 31 |
| | | | | | 2,649.00 | 1/8/99 | 205280407 | 31 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004       Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 42,400.00 | 1/8/99 | 205280779 | 31 |
| | | | | | 2,626.00 | 1/8/99 | 205305410 | 31 |
| | | | | | 2,626.00 | 1/8/99 | 205347206 | 31 |
| | | | | | 120.00 | 1/8/99 | 205364342 | 31 |
| | | | | | 8,156.00 | 1/8/99 | 205379126 | 31 |
| | | | | | 1,773.00 | 1/8/99 | 205427115 | 31 |
| | | | | | 235.00 | 1/8/99 | 205483613 | 31 |
| | | | | | 985.00 | 1/8/99 | 205483803 | 31 |
| | | | | | 788.00 | 1/8/99 | 205542327 | 31 |
| | | | | | 788.00 | 1/8/99 | 205546153 | 31 |
| | | | | | 2,364.85 | 1/8/99 | 205754872 | 31 |
| | | | | | 2,446.00 | 1/8/99 | 205834989 | 31 |
| | | | | | 107,934.42 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/9/99 | | 237800 | 8,317.42 | | | | | |
| | | | | | 743.07 | 1/4/99 | 204479208 | 36 |
| | | | | | 2,078.00 | 1/10/99 | 205804933 | 30 |
| | | | | | 4,571.00 | 1/10/99 | 206255275 | 30 |
| | | | | | 925.35 | 1/11/99 | 206603052 | 29 |
| | | | | | 8,317.42 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/9/99 | | 237802 | 121,617.08 | | | | | |
| | | | | | 3,347.28 | 1/7/99 | 205003676 | 33 |
| | | | | | 2,511.00 | 1/8/99 | 205287758 | 32 |
| | | | | | 788.00 | 1/8/99 | 205548019 | 32 |
| | | | | | 1,929.23 | 1/10/99 | 204327183 | 30 |
| | | | | | 12,377.95 | 1/10/99 | 204995104 | 30 |
| | | | | | 49,980.00 | 1/10/99 | 205197684 | 30 |
| | | | | | 406.77 | 1/10/99 | 205293384 | 30 |
| | | | | | 471.38 | 1/10/99 | 205293988 | 30 |
| | | | | | 2,626.00 | 1/10/99 | 205303472 | 30 |
| | | | | | 31,550.31 | 1/10/99 | 205426752 | 30 |
| | | | | | 818.64 | 1/10/99 | 205426778 | 30 |
| | | | | | 7,614.00 | 1/11/99 | 205364334 | 29 |
| | | | | | 7,196.52 | 1/11/99 | 206684250 | 29 |
| | | | | | 121,617.08 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/11/99 | | 237143 | 1,403.00 | | | | | |
| | | | | | 1,403.00 | 1/13/99 | 207060401 | 29 |

*Wednesday, December 15, 2004, 5:02:05 PM*

*Page 163*

# INACOM

**Payments Made**

**Before the Preference Period**

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004      Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 1,403.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/11/99 | | 238137 | 342,346.56 | | | | | |
| | | | | | 6,984.00 | 1/12/99 | 205168255 | 30 |
| | | | | | 69,250.00 | 1/12/99 | 206603193 | 30 |
| | | | | | 2,547.00 | 1/12/99 | 206603516 | 30 |
| | | | | | 6,534.00 | 1/12/99 | 206603789 | 30 |
| | | | | | 6,636.00 | 1/12/99 | 206603979 | 30 |
| | | | | | 6,138.00 | 1/12/99 | 206604092 | 30 |
| | | | | | 1,839.37 | 1/12/99 | 206604183 | 30 |
| | | | | | 15,858.00 | 1/12/99 | 206604258 | 30 |
| | | | | | 18,172.00 | 1/12/99 | 206604373 | 30 |
| | | | | | 11,372.00 | 1/12/99 | 206604456 | 30 |
| | | | | | 4,063.00 | 1/12/99 | 206604597 | 30 |
| | | | | | 1,307.00 | 1/12/99 | 206604670 | 30 |
| | | | | | 1,106.00 | 1/12/99 | 206998502 | 30 |
| | | | | | 1,106.00 | 1/12/99 | 206998882 | 30 |
| | | | | | 4,148.00 | 1/12/99 | 206999138 | 30 |
| | | | | | 2,835.00 | 1/13/99 | 206602880 | 29 |
| | | | | | 8,472.00 | 1/13/99 | 206603854 | 29 |
| | | | | | 3,957.74 | 1/13/99 | 206606022 | 29 |
| | | | | | 557.07 | 1/13/99 | 206999377 | 29 |
| | | | | | 13,850.00 | 1/13/99 | 207035106 | 29 |
| | | | | | 6,636.00 | 1/13/99 | 207360405 | 29 |
| | | | | | 3,288.00 | 1/13/99 | 207361064 | 29 |
| | | | | | 1,504.00 | 1/13/99 | 207361395 | 29 |
| | | | | | 50,762.00 | 1/13/99 | 207361866 | 29 |
| | | | | | 32,670.00 | 1/13/99 | 207362732 | 29 |
| | | | | | 27,650.00 | 1/13/99 | 207363193 | 29 |
| | | | | | 3,267.00 | 1/14/99 | 206998312 | 28 |
| | | | | | 11,508.00 | 1/14/99 | 207359043 | 28 |
| | | | | | 3,347.00 | 1/14/99 | 207359555 | 28 |
| | | | | | 4,539.00 | 1/14/99 | 207435272 | 28 |
| | | | | | 3,135.00 | 1/14/99 | 207710914 | 28 |
| | | | | | 7,242.00 | 1/14/99 | 207711409 | 28 |
| | | | | | 66.38 | 1/19/99 | 207359563 | 23 |
| | | | | | 342,346.56 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/11/99 | | 238143 | 292,542.87 | | | | | |
| | | | | | 18,252.00 | 10/30/98 | 190756940 | 104 |

*Wednesday, December 15, 2004, 5:02:05 PM*

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 28,140.00 | 10/30/98 | 190867507 | 104 |
| | | | | | 78,180.00 | 1/6/99 | 204525190 | 36 |
| | | | | | 13,130.00 | 1/12/99 | 205377252 | 30 |
| | | | | | 80.00 | 1/12/99 | 206046674 | 30 |
| | | | | | 2,511.00 | 1/12/99 | 206493314 | 30 |
| | | | | | 1,606.80 | 1/12/99 | 206617046 | 30 |
| | | | | | 1,557.00 | 1/12/99 | 206620601 | 30 |
| | | | | | 2,379.73 | 1/12/99 | 206684748 | 30 |
| | | | | | 7,141.36 | 1/12/99 | 206693228 | 30 |
| | | | | | 11,798.55 | 1/12/99 | 207038985 | 30 |
| | | | | | 1,492.00 | 1/12/99 | 207044405 | 30 |
| | | | | | 32.01 | 1/13/99 | 201897931 | 29 |
| | | | | | 3,828.38 | 1/13/99 | 204023808 | 29 |
| | | | | | 317.59 | 1/13/99 | 205346844 | 29 |
| | | | | | 26,892.49 | 1/13/99 | 206451718 | 29 |
| | | | | | 27,650.00 | 1/13/99 | 207363367 | 29 |
| | | | | | 3,124.00 | 1/13/99 | 207400607 | 29 |
| | | | | | 2,664.00 | 1/14/99 | 204005250 | 28 |
| | | | | | 444.00 | 1/14/99 | 204007157 | 28 |
| | | | | | 7,145.55 | 1/14/99 | 204878839 | 28 |
| | | | | | 2,446.08 | 1/14/99 | 205321284 | 28 |
| | | | | | 3,347.28 | 1/14/99 | 206436628 | 28 |
| | | | | | 2,660.93 | 1/14/99 | 206465841 | 28 |
| | | | | | 4,646.55 | 1/14/99 | 207000365 | 28 |
| | | | | | 394.00 | 1/14/99 | 207001777 | 28 |
| | | | | | 2,140.40 | 1/14/99 | 207049818 | 28 |
| | | | | | 17,072.00 | 1/14/99 | 207251471 | 28 |
| | | | | | 13,670.00 | 1/14/99 | 207252057 | 28 |
| | | | | | 866.32 | 1/14/99 | 207337734 | 28 |
| | | | | | 4,717.00 | 1/14/99 | 207368440 | 28 |
| | | | | | 2,215.85 | 1/14/99 | 207381070 | 28 |
| | | | | | 292,542.87 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/11/99 | | 238149 | 1,459.60 | | | | | |
| | | | | | 1,459.60 | 1/12/99 | 207304783 | 30 |
| | | | | | 1,459.60 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/11/99 | | 5100538277 | 28.45 | | | | | |
| | | | | | 28.45 | 1/7/99 | 205059959 | 35 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 | |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 28.45 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 2/12/99 | | 238481 | 47,005.00 | | | | | |
| | | | | | 32,880.00 | 1/15/99 | 207362963 | 28 |
| | | | | | 1,941.00 | 1/15/99 | 208038570 | 28 |
| | | | | | 12,184.00 | 1/15/99 | 208039230 | 28 |
| | | | | | 47,005.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 2/12/99 | | 238482 | 382,433.67 | | | | | |
| | | | | | 1,874.00 | 10/6/98 | 186240107 | 129 |
| | | | | | 2,094.00 | 1/4/99 | 203531959 | 39 |
| | | | | | 18,648.00 | 1/4/99 | 204198758 | 39 |
| | | | | | 67,340.00 | 1/6/99 | 203192745 | 37 |
| | | | | | 67,340.00 | 1/6/99 | 203192786 | 37 |
| | | | | | 60,606.00 | 1/6/99 | 203192851 | 37 |
| | | | | | 5,123.41 | 1/15/99 | 204166557 | 28 |
| | | | | | 2,757.85 | 1/15/99 | 205403215 | 28 |
| | | | | | 604.04 | 1/15/99 | 205542087 | 28 |
| | | | | | 604.04 | 1/15/99 | 205545890 | 28 |
| | | | | | 604.04 | 1/15/99 | 205547888 | 28 |
| | | | | | 91.90 | 1/15/99 | 207001397 | 28 |
| | | | | | 141.00 | 1/15/99 | 207003823 | 28 |
| | | | | | 5,252.00 | 1/15/99 | 207055575 | 28 |
| | | | | | 14,827.80 | 1/15/99 | 207342023 | 28 |
| | | | | | 406.77 | 1/15/99 | 207396348 | 28 |
| | | | | | 42.98 | 1/15/99 | 207396355 | 28 |
| | | | | | 2,626.00 | 1/15/99 | 207403338 | 28 |
| | | | | | 21,964.00 | 1/15/99 | 207703261 | 28 |
| | | | | | 17,955.00 | 1/15/99 | 207718792 | 28 |
| | | | | | 1,631.00 | 1/15/99 | 207726092 | 28 |
| | | | | | 41,734.00 | 1/15/99 | 207780966 | 28 |
| | | | | | 39,268.05 | 1/15/99 | 207787102 | 28 |
| | | | | | 2,718.19 | 1/15/99 | 207986688 | 28 |
| | | | | | 1,632.60 | 1/15/99 | 207993016 | 28 |
| | | | | | 1,313.00 | 1/15/99 | 207998758 | 28 |
| | | | | | 1,831.00 | 1/15/99 | 208016588 | 28 |
| | | | | | 1,403.00 | 1/15/99 | 208057745 | 28 |
| | | | | | 382,433.67 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |

# INACOM

### Payments Made
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 2/16/99 | | 5100539568 | 276,184.66 | | | | | |
| | | | | | 55.66 | 9/16/98 | 181571829 | 153 |
| | | | | | 58.44 | 10/4/98 | 185628682 | 135 |
| | | | | | 55.66 | 10/4/98 | 185633765 | 135 |
| | | | | | 55.66 | 10/16/98 | 187340427 | 123 |
| | | | | | 55.66 | 10/16/98 | 187343892 | 123 |
| | | | | | 48.32 | 11/24/98 | 195961487 | 84 |
| | | | | | 73,500.00 | 11/25/98 | 196257067 | 83 |
| | | | | | 73,500.00 | 12/1/98 | 196952774 | 77 |
| | | | | | 2,945.34 | 12/30/98 | 203400296 | 48 |
| | | | | | 521.63 | 1/7/99 | 204682488 | 40 |
| | | | | | 35.07 | 1/10/99 | 205820947 | 37 |
| | | | | | 17,450.00 | 1/12/99 | 205854664 | 35 |
| | | | | | 81,875.00 | 1/12/99 | 206265217 | 35 |
| | | | | | 18,476.30 | 1/12/99 | 206554982 | 35 |
| | | | | | 3,522.95 | 1/12/99 | 206555732 | 35 |
| | | | | | 306.62 | 1/12/99 | 206617649 | 35 |
| | | | | | 189.00 | 1/15/99 | 206985103 | 32 |
| | | | | | 3,522.95 | 1/17/99 | 208125674 | 30 |
| | | | | | 10.00 | 1/18/99 | 206985368 | 29 |
| | | | | | 276,184.66 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/17/99 | | 238788 | 198,189.21 | | | | | |
| | | | | | 32,848.00 | 1/17/99 | 208038844 | 31 |
| | | | | | 6,092.00 | 1/17/99 | 208039412 | 31 |
| | | | | | 5,713.00 | 1/17/99 | 208040139 | 31 |
| | | | | | 5,494.00 | 1/17/99 | 208048169 | 31 |
| | | | | | 3,060.00 | 1/17/99 | 208404137 | 31 |
| | | | | | 10,265.00 | 1/17/99 | 208404640 | 31 |
| | | | | | 47,025.00 | 1/17/99 | 208437459 | 31 |
| | | | | | 2,787.21 | 1/18/99 | 208038448 | 30 |
| | | | | | 37,880.00 | 1/18/99 | 208404525 | 30 |
| | | | | | 47,025.00 | 1/18/99 | 208437350 | 30 |
| | | | | | 198,189.21 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/17/99 | | 238790 | 98,815.53 | | | | | |
| | | | | | 42.98 | 1/8/99 | 205293392 | 40 |
| | | | | | 7,682.00 | 1/11/99 | 205279870 | 37 |
| | | | | | 52,400.00 | 1/17/99 | 206616567 | 31 |
| | | | | | 624.00 | 1/17/99 | 207004151 | 31 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,530.40 | 1/17/99 | 207776352 | 31 |
| | | | | | 5,168.07 | 1/17/99 | 207776980 | 31 |
| | | | | | 2,626.00 | 1/17/99 | 208068833 | 31 |
| | | | | | 3,294.00 | 1/17/99 | 208091355 | 31 |
| | | | | | 1,534.53 | 1/17/99 | 208328732 | 31 |
| | | | | | 6,966.00 | 1/18/99 | 206046658 | 30 |
| | | | | | 249.34 | 1/18/99 | 207774449 | 30 |
| | | | | | 249.34 | 1/18/99 | 208059816 | 30 |
| | | | | | 3,152.00 | 1/18/99 | 208094300 | 30 |
| | | | | | 2,626.00 | 1/18/99 | 208275546 | 30 |
| | | | | | 1,581.00 | 1/18/99 | 208287227 | 30 |
| | | | | | 1,472.00 | 1/18/99 | 208320661 | 30 |
| | | | | | 2,617.87 | 1/18/99 | 208384305 | 30 |
| | | | | | 98,815.53 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 2/17/99 | | 238794 | 705.47 | | | | | |
| | | | | | 18.75 | 1/18/99 | 208771691 | 30 |
| | | | | | 686.72 | 1/18/99 | 208773929 | 30 |
| | | | | | 705.47 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 2/17/99 | | 239005 | 15,183.00 | | | | | |
| | | | | | 15,183.00 | 1/19/99 | 208459131 | 29 |
| | | | | | 15,183.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 2/17/99 | | 239085 | 535,434.04 | | | | | |
| | | | | | 556.14 | 1/19/99 | 208899799 | 29 |
| | | | | | 3,738.00 | 1/19/99 | 208900431 | 29 |
| | | | | | 33,180.00 | 1/19/99 | 208902239 | 29 |
| | | | | | 12,626.00 | 1/19/99 | 208902850 | 29 |
| | | | | | 1,664.70 | 1/19/99 | 208902973 | 29 |
| | | | | | 36.27 | 1/19/99 | 208903088 | 29 |
| | | | | | 25,250.00 | 1/19/99 | 208904573 | 29 |
| | | | | | 1,664.70 | 1/19/99 | 208904854 | 29 |
| | | | | | 36.27 | 1/19/99 | 208911560 | 29 |
| | | | | | 36.27 | 1/19/99 | 208911636 | 29 |
| | | | | | 36.27 | 1/19/99 | 208911677 | 29 |
| | | | | | 36.27 | 1/19/99 | 208911685 | 29 |
| | | | | | 36.27 | 1/19/99 | 208911719 | 29 |
| | | | | | 36.27 | 1/19/99 | 208911750 | 29 |

# *INACOM*

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 36.27 | 1/19/99 | 208911784 | 29 |
| | | | | | 36.27 | 1/19/99 | 208911859 | 29 |
| | | | | | 36.27 | 1/19/99 | 208911917 | 29 |
| | | | | | 166.47 | 1/20/99 | 208405019 | 28 |
| | | | | | 4,103.00 | 1/20/99 | 208899203 | 28 |
| | | | | | 8,587.00 | 1/20/99 | 208899633 | 28 |
| | | | | | 2,533.00 | 1/20/99 | 208900738 | 28 |
| | | | | | 73,980.00 | 1/20/99 | 208902031 | 28 |
| | | | | | 55,300.00 | 1/20/99 | 208902189 | 28 |
| | | | | | 124,650.00 | 1/20/99 | 208902411 | 28 |
| | | | | | 1,850.70 | 1/20/99 | 208902866 | 28 |
| | | | | | 5,561.40 | 1/20/99 | 208903013 | 28 |
| | | | | | 3,929.25 | 1/20/99 | 208903062 | 28 |
| | | | | | 324.57 | 1/20/99 | 208903252 | 28 |
| | | | | | 1,571.70 | 1/20/99 | 208904722 | 28 |
| | | | | | 324.57 | 1/20/99 | 208912964 | 28 |
| | | | | | 324.57 | 1/20/99 | 208913004 | 28 |
| | | | | | 41,532.50 | 1/21/99 | 208900159 | 27 |
| | | | | | 98,010.00 | 1/21/99 | 208901793 | 27 |
| | | | | | 33,180.00 | 1/21/99 | 208902312 | 27 |
| | | | | | 464.07 | 1/21/99 | 209432699 | 27 |
| | | | | | 535,434.04 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/17/99 | | 239090 | 273,305.15 | | | | | |
| | | | | | 13.00 | 1/19/99 | 207704271 | 29 |
| | | | | | 2,205.84 | 1/19/99 | 207779455 | 29 |
| | | | | | 343.84 | 1/19/99 | 207779463 | 29 |
| | | | | | 2,871.96 | 1/19/99 | 207786070 | 29 |
| | | | | | 300.86 | 1/19/99 | 207786088 | 29 |
| | | | | | 4,784.91 | 1/19/99 | 207790856 | 29 |
| | | | | | 6,645.06 | 1/19/99 | 207920844 | 29 |
| | | | | | 5,235.74 | 1/19/99 | 208010090 | 29 |
| | | | | | 4,356.38 | 1/19/99 | 208063057 | 29 |
| | | | | | 197.00 | 1/19/99 | 208128124 | 29 |
| | | | | | 3,435.00 | 1/19/99 | 208133025 | 29 |
| | | | | | 197.00 | 1/19/99 | 208133066 | 29 |
| | | | | | 2,626.00 | 1/19/99 | 208277640 | 29 |
| | | | | | 317.59 | 1/19/99 | 208279380 | 29 |
| | | | | | 13,936.00 | 1/19/99 | 208282368 | 29 |
| | | | | | 21,558.96 | 1/19/99 | 208386086 | 29 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,626.00 | 1/19/99 | 208417410 | 29 |
| | | | | | 2,626.00 | 1/19/99 | 208429605 | 29 |
| | | | | | 1,742.00 | 1/19/99 | 208778514 | 29 |
| | | | | | 2,617.87 | 1/19/99 | 208795641 | 29 |
| | | | | | 2,094.00 | 1/20/99 | 208069633 | 28 |
| | | | | | 9,236.00 | 1/20/99 | 208130773 | 28 |
| | | | | | 2,369.00 | 1/20/99 | 208518282 | 28 |
| | | | | | 6,899.96 | 1/20/99 | 208766758 | 28 |
| | | | | | 30,352.00 | 1/20/99 | 208767046 | 28 |
| | | | | | 2,223.13 | 1/20/99 | 208788299 | 28 |
| | | | | | 2,626.00 | 1/20/99 | 208886622 | 28 |
| | | | | | 112,950.00 | 1/20/99 | 208902759 | 28 |
| | | | | | 10,504.00 | 1/20/99 | 209187335 | 28 |
| | | | | | 2,045.00 | 1/21/99 | 208783688 | 27 |
| | | | | | 153.79 | 1/21/99 | 209186691 | 27 |
| | | | | | 6,117.05 | 1/21/99 | 209416221 | 27 |
| | | | | | 2,281.00 | 1/21/99 | 209409417 | 27 |
| | | | | | 4,818.19 | 1/21/99 | 209640531 | 27 |
| | | | | | 273,305.15 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/17/99 | | 239097 | 3,371.00 | | | | | |
| | | | | | 3,371.00 | 1/20/99 | 209084284 | 28 |
| | | | | | 3,371.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/17/99 | | 239098 | 4,717.88 | | | | | |
| | | | | | 3,209.28 | 4/15/98 | 154945521 | 308 |
| | | | | | 1,508.60 | 1/19/99 | 209149210 | 29 |
| | | | | | 4,717.88 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/18/99 | | 541201 | 179.00 | | | | | |
| | | | | | 179.00 | 1/14/99 | 207742065 | 35 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/19/99 | | 239522 | 15,447.00 | | | | | |
| | | | | | 15,447.00 | 1/22/99 | 208900985 | 28 |
| | | | | | 15,447.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

*Vendor:*  *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 2/19/99 | | 239523 | 146,055.79 | | | | | |
| | | | | | 3,434.15 | 12/30/98 | 202187563 | 51 |
| | | | | | 46,956.00 | 1/4/99 | 203573431 | 46 |
| | | | | | 46,956.00 | 1/4/99 | 203573761 | 46 |
| | | | | | 23,514.56 | 1/22/99 | 208517821 | 28 |
| | | | | | 92.01 | 1/22/99 | 208839381 | 28 |
| | | | | | 2,977.00 | 1/22/99 | 209185885 | 28 |
| | | | | | 713.00 | 1/22/99 | 209345503 | 28 |
| | | | | | 5,954.00 | 1/22/99 | 209497466 | 28 |
| | | | | | 3,199.64 | 1/22/99 | 209764927 | 28 |
| | | | | | 1,749.03 | 1/22/99 | 209767599 | 28 |
| | | | | | 2,617.67 | 1/22/99 | 209810936 | 28 |
| | | | | | 7,892.53 | 1/22/99 | 209814979 | 28 |
| | | | | | 146,055.79 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 2/22/99 | | 41202 | 980,056.44 | | | | | |
| | | | | | 51,125.00 | 1/13/99 | 206509440 | 40 |
| | | | | | 191.12 | 1/13/99 | 206692642 | 40 |
| | | | | | 156.41 | 1/13/99 | 206897571 | 40 |
| | | | | | 19,331.52 | 1/13/99 | 206992893 | 40 |
| | | | | | 20,539.74 | 1/13/99 | 206994329 | 40 |
| | | | | | 73,500.00 | 1/13/99 | 207054222 | 40 |
| | | | | | 73,500.00 | 1/13/99 | 207055005 | 40 |
| | | | | | 6,579.51 | 1/13/99 | 207067695 | 40 |
| | | | | | 3,823.96 | 1/13/99 | 207068248 | 40 |
| | | | | | 19,738.53 | 1/13/99 | 207076910 | 40 |
| | | | | | 191.12 | 1/13/99 | 207190208 | 40 |
| | | | | | 1,251.00 | 1/13/99 | 207194838 | 40 |
| | | | | | 156.41 | 1/13/99 | 207197203 | 40 |
| | | | | | 3,356.00 | 1/13/99 | 207211905 | 40 |
| | | | | | 6,842.42 | 1/13/99 | 207292699 | 40 |
| | | | | | 84,100.00 | 1/14/99 | 206508808 | 39 |
| | | | | | 2,668.73 | 1/14/99 | 206556581 | 39 |
| | | | | | 3,522.95 | 1/14/99 | 206598454 | 39 |
| | | | | | 2,290.65 | 1/14/99 | 206985095 | 39 |
| | | | | | 3,522.95 | 1/14/99 | 207053273 | 39 |
| | | | | | 6,312.00 | 1/14/99 | 207195025 | 39 |
| | | | | | 14,267.95 | 1/14/99 | 207335027 | 39 |
| | | | | | 14,073.80 | 1/14/99 | 207431875 | 39 |
| | | | | | 600.00 | 1/14/99 | 207445297 | 39 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,522.95 | 1/14/99 | 207535386 | 39 |
| | | | | | 29,955.00 | 1/14/99 | 207649500 | 39 |
| | | | | | 17,450.00 | 1/15/99 | 205854557 | 38 |
| | | | | | 628.15 | 1/15/99 | 206994337 | 38 |
| | | | | | 2,868.73 | 1/15/99 | 207553470 | 38 |
| | | | | | 6,579.51 | 1/15/99 | 207565425 | 38 |
| | | | | | 8,864.24 | 1/15/99 | 207666918 | 38 |
| | | | | | 2,834.23 | 1/15/99 | 207980319 | 38 |
| | | | | | 3,626.84 | 1/15/99 | 207981770 | 38 |
| | | | | | 79,350.00 | 1/15/99 | 208107425 | 38 |
| | | | | | 591.20 | 1/17/99 | 206992901 | 36 |
| | | | | | 100,905.00 | 1/17/99 | 207651340 | 36 |
| | | | | | 1,782.67 | 1/17/99 | 207979139 | 36 |
| | | | | | 79,350.00 | 1/17/99 | 208107508 | 36 |
| | | | | | 3,522.95 | 1/17/99 | 208112821 | 36 |
| | | | | | 29.00 | 1/17/99 | 208125674 | 36 |
| | | | | | 3,522.95 | 1/17/99 | 208127746 | 36 |
| | | | | | 3,522.95 | 1/17/99 | 208132944 | 36 |
| | | | | | 312.82 | 1/17/99 | 208139253 | 36 |
| | | | | | 6,310.00 | 1/17/99 | 208139642 | 36 |
| | | | | | 46,875.00 | 1/17/99 | 208149179 | 36 |
| | | | | | 2,600.00 | 1/17/99 | 208149476 | 36 |
| | | | | | 183.30 | 1/17/99 | 208152272 | 36 |
| | | | | | 73,500.00 | 1/17/99 | 208154856 | 36 |
| | | | | | 73,500.00 | 1/17/99 | 208154922 | 36 |
| | | | | | 10,827.04 | 1/17/99 | 208407346 | 36 |
| | | | | | 1,785.14 | 1/17/99 | 208407825 | 36 |
| | | | | | 3,405.00 | 1/17/99 | 208408161 | 36 |
| | | | | | 680,058.44 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/23/99 | | 5100542528 | 252,409.86 | | | | | |
| | | | | | 79,350.00 | 1/18/99 | 208107573 | 36 |
| | | | | | 23,225.00 | 1/18/99 | 208152769 | 36 |
| | | | | | 589.61 | 1/18/99 | 208236497 | 36 |
| | | | | | 156.41 | 1/18/99 | 208407205 | 36 |
| | | | | | 5,874.00 | 1/18/99 | 208407601 | 36 |
| | | | | | 79.32 | 1/18/99 | 208448258 | 36 |
| | | | | | 3,522.95 | 1/18/99 | 208520718 | 36 |
| | | | | | 156.41 | 1/18/99 | 208525014 | 36 |
| | | | | | 8,725.00 | 1/19/99 | 207057712 | 35 |

# INACOM

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004    Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,725.00 | 1/19/99 | 207058165 | 35 |
| | | | | | 8,725.00 | 1/19/99 | 207058413 | 35 |
| | | | | | 8,725.00 | 1/19/99 | 207058579 | 35 |
| | | | | | 79,350.00 | 1/19/99 | 208107201 | 35 |
| | | | | | 54.94 | 1/19/99 | 208152280 | 35 |
| | | | | | 272.11 | 1/19/99 | 208524835 | 35 |
| | | | | | 94.11 | 1/19/99 | 208525444 | 35 |
| | | | | | 3,823.96 | 1/19/99 | 208671727 | 35 |
| | | | | | 1,546.72 | 1/19/99 | 208852087 | 35 |
| | | | | | 9,280.32 | 1/19/99 | 208854851 | 35 |
| | | | | | 3,378.00 | 1/19/99 | 208891226 | 35 |
| | | | | | 3,378.00 | 1/19/99 | 208891812 | 35 |
| | | | | | 3,378.00 | 1/19/99 | 208892257 | 35 |
| | | | | | 252,409.86 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/25/99 | | 100542529 | 1,253.00 | | | | | |
| | | | | | 1,253.00 | 1/6/99 | 205516180 | 50 |
| | | | | | 1,253.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/25/99 | | 240066 | 57,780.26 | | | | | |
| | | | | | 6,949.00 | 1/24/99 | 209954973 | 32 |
| | | | | | 23,877.00 | 1/24/99 | 209955426 | 32 |
| | | | | | 3,536.00 | 1/24/99 | 210122321 | 32 |
| | | | | | 3,347.00 | 1/24/99 | 210123659 | 32 |
| | | | | | 1,115.07 | 1/25/99 | 210340881 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210340915 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210340949 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341038 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341079 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341129 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341160 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341210 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341251 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341343 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341376 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341418 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341459 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341509 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341699 | 31 |
| | | | | | 1,115.07 | 1/25/99 | 210341780 | 31 |

# INACOM

**Payments Made**
*Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,115.07 | 1/26/99 | 210341608 | 30 |
| | | | | | 1,115.07 | 1/26/99 | 210341632 | 30 |
| | | | | | 57,780.26 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/25/99 | | 240068 | 308,760.90 | | | | | |
| | | | | | 470.49 | 12/11/98 | 195126123 | 76 |
| | | | | | 25,123.92 | 1/24/99 | 207411117 | 32 |
| | | | | | 237.00 | 1/24/99 | 208320150 | 32 |
| | | | | | 21,527.72 | 1/24/99 | 208768119 | 32 |
| | | | | | 12,203.10 | 1/24/99 | 208769448 | 32 |
| | | | | | 8,018.01 | 1/24/99 | 208769935 | 32 |
| | | | | | 78,180.00 | 1/24/99 | 209200393 | 32 |
| | | | | | 1,545.15 | 1/24/99 | 209336437 | 32 |
| | | | | | 6,138.00 | 1/24/99 | 209345495 | 32 |
| | | | | | 844.00 | 1/24/99 | 209345834 | 32 |
| | | | | | 45.01 | 1/24/99 | 209446661 | 32 |
| | | | | | 307.58 | 1/24/99 | 209498161 | 32 |
| | | | | | 637.20 | 1/24/99 | 209771856 | 32 |
| | | | | | 1,674.40 | 1/24/99 | 209775139 | 32 |
| | | | | | 85.96 | 1/24/99 | 209775147 | 32 |
| | | | | | 4,618.00 | 1/24/99 | 209965706 | 32 |
| | | | | | 6,753.18 | 1/24/99 | 210318762 | 32 |
| | | | | | 875.00 | 1/25/99 | 209336429 | 31 |
| | | | | | 816.27 | 1/25/99 | 209901863 | 31 |
| | | | | | 31,575.00 | 1/25/99 | 210011581 | 31 |
| | | | | | 97,400.00 | 1/25/99 | 210046922 | 31 |
| | | | | | 6,580.00 | 1/25/99 | 210062378 | 31 |
| | | | | | 664.32 | 1/25/99 | 210318747 | 31 |
| | | | | | 681.59 | 1/25/99 | 210319568 | 31 |
| | | | | | 1,440.00 | 1/25/99 | 210320347 | 31 |
| | | | | | 308,760.90 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/25/99 | | 240073 | 2,047.55 | | | | | |
| | | | | | 101.95 | 1/25/99 | 210687133 | 31 |
| | | | | | 1,945.60 | 1/25/99 | 210694139 | 31 |
| | | | | | 2,047.55 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/25/99 | | 2819 | 6,198.00 | | | | | |
| | | | | | 6,198.00 | 2/5/99 | 213188097 | 20 |

# INACOM

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,198.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/26/99 | | 100543688 | 703,729.62 | | | | | |
| | | | | | 28.45 | 1/12/99 | 206179913 | 45 |
| | | | | | 597.55 | 1/15/99 | 208048892 | 42 |
| | | | | | 167.00 | 1/20/99 | 208361667 | 37 |
| | | | | | 5,860.05 | 1/20/99 | 208418673 | 37 |
| | | | | | 5,391.05 | 1/20/99 | 208419465 | 37 |
| | | | | | 3,328.50 | 1/20/99 | 208862029 | 37 |
| | | | | | 493.00 | 1/20/99 | 208897108 | 37 |
| | | | | | 3,038.50 | 1/20/99 | 209236272 | 37 |
| | | | | | 2,269.21 | 1/21/99 | 205437254 | 36 |
| | | | | | 672.83 | 1/21/99 | 208997775 | 36 |
| | | | | | 39,940.00 | 1/21/99 | 209095777 | 36 |
| | | | | | 12,391.80 | 1/21/99 | 209145390 | 36 |
| | | | | | 11,153.46 | 1/21/99 | 209420033 | 36 |
| | | | | | 1,921.64 | 1/21/99 | 209693662 | 36 |
| | | | | | 17,450.00 | 1/22/99 | 208154666 | 35 |
| | | | | | 17,450.00 | 1/22/99 | 208154740 | 35 |
| | | | | | 57,660.00 | 1/22/99 | 209095108 | 35 |
| | | | | | 8,950.00 | 1/22/99 | 209228097 | 35 |
| | | | | | 61,250.00 | 1/22/99 | 209229388 | 35 |
| | | | | | 22,170.36 | 1/22/99 | 209229715 | 35 |
| | | | | | 458.00 | 1/22/99 | 209417674 | 35 |
| | | | | | 73,500.00 | 1/22/99 | 209504364 | 35 |
| | | | | | 73,500.00 | 1/22/99 | 209504711 | 35 |
| | | | | | 59,910.00 | 1/22/99 | 209639533 | 35 |
| | | | | | 59,910.00 | 1/22/99 | 209639606 | 35 |
| | | | | | 8,494.64 | 1/22/99 | 209665488 | 35 |
| | | | | | 4,247.32 | 1/22/99 | 209665801 | 35 |
| | | | | | 5,764.92 | 1/22/99 | 209693456 | 35 |
| | | | | | 32,667.88 | 1/22/99 | 209693795 | 35 |
| | | | | | 3,700.06 | 1/22/99 | 209708692 | 35 |
| | | | | | 13,608.00 | 1/22/99 | 209877786 | 35 |
| | | | | | 3,516.95 | 1/22/99 | 209934371 | 35 |
| | | | | | 2,535.84 | 1/22/99 | 210090221 | 35 |
| | | | | | 1,139.40 | 1/22/99 | 210095113 | 35 |
| | | | | | 305.00 | 1/24/99 | 209219179 | 33 |
| | | | | | 12,250.00 | 1/24/99 | 209231927 | 33 |
| | | | | | 156.41 | 1/24/99 | 209862028 | 33 |

# INACOM

**Payments Made**

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,374.96 | 1/24/99 | 210027900 | 33 |
| | | | | | 3,516.95 | 1/24/99 | 210238127 | 33 |
| | | | | | 3,155.00 | 1/24/99 | 210261251 | 33 |
| | | | | | 3,516.95 | 1/24/99 | 210261509 | 33 |
| | | | | | 353.00 | 1/24/99 | 210261533 | 33 |
| | | | | | 6,505.89 | 1/24/99 | 210288411 | 33 |
| | | | | | 3,642.36 | 1/24/99 | 210288759 | 33 |
| | | | | | 2,878.32 | 1/24/99 | 210289039 | 33 |
| | | | | | 1,898.26 | 1/24/99 | 210294179 | 33 |
| | | | | | 11,029.28 | 1/24/99 | 210294385 | 33 |
| | | | | | 7,239.96 | 1/24/99 | 210294518 | 33 |
| | | | | | 13,480.32 | 1/24/99 | 210297735 | 33 |
| | | | | | 81.31 | 1/24/99 | 210298642 | 33 |
| | | | | | 1,555.72 | 1/24/99 | 210299988 | 33 |
| | | | | | 4,438.00 | 1/24/99 | 210300067 | 33 |
| | | | | | 2,248.17 | 1/24/99 | 210300513 | 33 |
| | | | | | 3,155.00 | 1/24/99 | 210318861 | 33 |
| | | | | | 11.35 | 1/27/99 | 209448745 | 30 |
| | | | | | 703,729.62 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/26/99 | | 240388 | 3,376.00 | | | | | |
| | | | | | 3,376.00 | 1/26/99 | 210797163 | 31 |
| | | | | | 3,376.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/26/99 | | 240389 | 22.70 | | | | | |
| | | | | | 22.70 | 1/26/99 | 211014915 | 31 |
| | | | | | 22.70 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/26/99 | | 240749 | 195,971.85 | | | | | |
| | | | | | 51,426.00 | 1/29/99 | 210694287 | 28 |
| | | | | | 123,317.85 | 1/29/99 | 210694568 | 28 |
| | | | | | 4,893.00 | 1/29/99 | 211796719 | 28 |
| | | | | | 16,335.00 | 1/29/99 | 212107015 | 28 |
| | | | | | 195,971.85 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/26/99 | | 240750 | 10,645.97 | | | | | |
| | | | | | 3,763.00 | 1/28/99 | 210783122 | 29 |
| | | | | | 85.01 | 1/28/99 | 210783130 | 29 |

*Wednesday, December 15, 2004, 5:02:06 PM*

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 405.00 | 1/28/99 | 210783312 | 29 |
| | | | | | 5,252.00 | 1/29/99 | 211304761 | 28 |
| | | | | | 416.00 | 1/29/99 | 211942867 | 28 |
| | | | | | 32.01 | 1/29/99 | 211945977 | 28 |
| | | | | | 405.00 | 1/29/99 | 211946033 | 28 |
| | | | | | 45.95 | 1/29/99 | 212025217 | 28 |
| | | | | | 242.00 | 1/29/99 | 212025373 | 28 |
| | | | | | 10,645.97 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/26/99 | | 240752 | 9,616.47 | | | | | |
| | | | | | 2,866.47 | 12/18/98 | 200237121 | 70 |
| | | | | | 3,364.00 | 1/29/99 | 211654843 | 28 |
| | | | | | 3,386.00 | 1/29/99 | 211916184 | 28 |
| | | | | | 9,616.47 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/26/99 | | 5100542527 | 179.00 | | | | | |
| | | | | | 179.00 | 1/25/99 | 210526448 | 32 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/26/99 | | 5100543686 | 179.00 | | | | | |
| | | | | | 179.00 | 1/24/99 | 209944834 | 33 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/1/99 | | 100545172 | 687.00 | | | | | |
| | | | | | 358.00 | 11/18/98 | 195411822 | 103 |
| | | | | | 150.00 | 1/13/99 | 207747874 | 47 |
| | | | | | 179.00 | 1/22/99 | 209872019 | 38 |
| | | | | | 687.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/1/99 | | 240380 | 202,989.39 | | | | | |
| | | | | | 9,433.00 | 1/20/99 | 203006523 | 40 |
| | | | | | 10,684.10 | 1/24/99 | 208906701 | 36 |
| | | | | | 1,115.07 | 1/26/99 | 210341830 | 34 |
| | | | | | 1,115.07 | 1/26/99 | 210341863 | 34 |
| | | | | | 2,950.00 | 1/26/99 | 210679437 | 34 |
| | | | | | 3,718.14 | 1/26/99 | 210783106 | 34 |
| | | | | | 5,561.40 | 1/27/99 | 210340790 | 33 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 19,768.00 | 1/27/99 | 210782918 | 33 |
| | | | | | 2,224.00 | 1/27/99 | 211081617 | 33 |
| | | | | | 4,689.00 | 1/27/99 | 211085519 | 33 |
| | | | | | 65,760.00 | 1/27/99 | 211085824 | 33 |
| | | | | | 3,653.00 | 1/27/99 | 211086863 | 33 |
| | | | | | 1,865.00 | 1/27/99 | 211087622 | 33 |
| | | | | | 6,373.00 | 1/27/99 | 211089826 | 33 |
| | | | | | 7,844.54 | 1/27/99 | 211090147 | 33 |
| | | | | | 55,400.00 | 1/28/99 | 211086244 | 32 |
| | | | | | 836.07 | 1/28/99 | 211086517 | 32 |
| | | | | | 202,989.39 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 3/1/99 | | 240384 | 619,997.26 | | | | | |
| | | | | | 112,950.00 | 1/20/99 | 208900829 | 40 |
| | | | | | 112,950.00 | 1/20/99 | 208901653 | 40 |
| | | | | | 112,950.00 | 1/20/99 | 208902387 | 40 |
| | | | | | 112,950.00 | 1/21/99 | 208902015 | 39 |
| | | | | | 3,409.00 | 1/24/99 | 209929645 | 36 |
| | | | | | 2,100.00 | 1/24/99 | 210316113 | 36 |
| | | | | | 2,167.00 | 1/26/99 | 209901909 | 34 |
| | | | | | 197.00 | 1/26/99 | 209929934 | 34 |
| | | | | | 97,400.00 | 1/26/99 | 210012928 | 34 |
| | | | | | 197.00 | 1/26/99 | 210316154 | 34 |
| | | | | | 16,452.00 | 1/27/99 | 205545882 | 33 |
| | | | | | 16,452.00 | 1/27/99 | 205547870 | 33 |
| | | | | | 2,206.92 | 1/27/99 | 208517839 | 33 |
| | | | | | 11,291.63 | 1/27/99 | 209924067 | 33 |
| | | | | | 72.01 | 1/27/99 | 209929652 | 33 |
| | | | | | 47.00 | 1/27/99 | 209933720 | 33 |
| | | | | | 1,988.00 | 1/27/99 | 210315552 | 33 |
| | | | | | 42.98 | 1/27/99 | 210318754 | 33 |
| | | | | | 5,070.72 | 1/27/99 | 210750824 | 33 |
| | | | | | 3,272.00 | 1/27/99 | 211127808 | 33 |
| | | | | | 1,944.00 | 2/7/99 | 211818331 | 22 |
| | | | | | 1,944.00 | 2/7/99 | 211823364 | 22 |
| | | | | | 1,944.00 | 2/7/99 | 211831359 | 22 |
| | | | | | 619,997.26 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 3/1/99 | | 2403874 | 17,808.00 | | | | | |
| | | | | | 17,808.00 | 1/27/99 | 205542079 | 33 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:   DELL-004     Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 17,808.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/1/99 | | 5100545170 | 179.00 | | | | | |
| | | | | | 179.00 | 1/26/99 | 211064340 | 34 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/2/99 | | 100545171 | 58,598.14 | | | | | |
| | | | | | 6,416.89 | 1/25/99 | 210298840 | 36 |
| | | | | | 43,863.40 | 1/25/99 | 210300638 | 36 |
| | | | | | 77.29 | 1/26/99 | 209443084 | 35 |
| | | | | | 156.41 | 1/26/99 | 210690236 | 35 |
| | | | | | 156.41 | 1/26/99 | 210690897 | 35 |
| | | | | | 156.41 | 1/26/99 | 210691879 | 35 |
| | | | | | 156.41 | 1/26/99 | 210692760 | 35 |
| | | | | | 7,614.92 | 1/26/99 | 210700753 | 35 |
| | | | | | 58,598.14 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/2/99 | | 5100546169 | 179.00 | | | | | |
| | | | | | 179.00 | 1/6/99 | 205652803 | 55 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/3/99 | | 241050 | 182,315.04 | | | | | |
| | | | | | 5,900.00 | 12/21/98 | 196889216 | 72 |
| | | | | | 8,650.00 | 1/22/99 | 209063478 | 40 |
| | | | | | 26,670.00 | 1/28/99 | 204693022 | 34 |
| | | | | | 11,351.64 | 1/28/99 | 206831687 | 34 |
| | | | | | 6,132.00 | 1/28/99 | 208155432 | 34 |
| | | | | | 603.99 | 1/28/99 | 208906719 | 34 |
| | | | | | 2,443.00 | 1/28/99 | 209027127 | 34 |
| | | | | | 2,654.00 | 1/28/99 | 209446665 | 34 |
| | | | | | 3,356.00 | 1/28/99 | 209551373 | 34 |
| | | | | | 15,642.54 | 1/28/99 | 209556919 | 34 |
| | | | | | 3,431.00 | 1/28/99 | 209933712 | 34 |
| | | | | | 5,386.00 | 1/28/99 | 209937275 | 34 |
| | | | | | 184.02 | 1/28/99 | 209937283 | 34 |
| | | | | | 3,635.79 | 1/28/99 | 209968585 | 34 |
| | | | | | 45,951.00 | 1/28/99 | 210600086 | 34 |
| | | | | | 1,576.00 | 1/28/99 | 210745782 | 34 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 376.00 | 1/28/99 | 210747457 | 34 |
| | | | | | 1,576.00 | 1/28/99 | 210747747 | 34 |
| | | | | | 272.88 | 1/28/99 | 210770459 | 34 |
| | | | | | 1,215.00 | 1/28/99 | 210770590 | 34 |
| | | | | | 3,686.00 | 1/28/99 | 210778338 | 34 |
| | | | | | 45.01 | 1/28/99 | 210778379 | 34 |
| | | | | | 484.00 | 1/29/99 | 208165507 | 33 |
| | | | | | 16,816.00 | 1/29/99 | 209553569 | 33 |
| | | | | | 188.00 | 1/29/99 | 209553577 | 33 |
| | | | | | 788.00 | 1/29/99 | 209553684 | 33 |
| | | | | | 45.01 | 1/29/99 | 210316121 | 33 |
| | | | | | 376.00 | 1/29/99 | 210744942 | 33 |
| | | | | | 10,417.77 | 1/29/99 | 210770442 | 33 |
| | | | | | 85.00 | 1/29/99 | 211661178 | 33 |
| | | | | | 143.28 | 1/29/99 | 211832100 | 33 |
| | | | | | 94.00 | 1/29/99 | 211842158 | 33 |
| | | | | | 394.00 | 1/29/99 | 211842331 | 33 |
| | | | | | 32.01 | 1/29/99 | 211931084 | 33 |
| | | | | | 405.00 | 1/29/99 | 211931316 | 33 |
| | | | | | 32.01 | 1/29/99 | 211938535 | 33 |
| | | | | | 405.00 | 1/29/99 | 211938667 | 33 |
| | | | | | 184.02 | 1/29/99 | 211942784 | 33 |
| | | | | | 90.02 | 1/31/99 | 208155465 | 31 |
| | | | | | 45.01 | 1/31/99 | 209551381 | 31 |
| | | | | | 510.06 | 1/31/99 | 209556927 | 31 |
| | | | | | 42.98 | 1/31/99 | 211290267 | 31 |
| | | | | | 182,315.04 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/3/99 | | 241412 | 229,344.49 | | | | | |
| | | | | | 28,136.00 | 2/2/99 | 211891776 | 29 |
| | | | | | 69,250.00 | 2/2/99 | 212105894 | 29 |
| | | | | | 17,905.00 | 2/3/99 | 211891049 | 28 |
| | | | | | 32,680.00 | 2/3/99 | 212108377 | 28 |
| | | | | | 16,335.00 | 2/3/99 | 212450928 | 28 |
| | | | | | 3,683.00 | 2/3/99 | 212868129 | 28 |
| | | | | | 4,428.00 | 2/3/99 | 212868384 | 28 |
| | | | | | 1,859.07 | 2/3/99 | 212878235 | 28 |
| | | | | | 15,780.00 | 2/4/99 | 211084892 | 27 |
| | | | | | 2,533.00 | 2/4/99 | 212878417 | 27 |
| | | | | | 4,048.00 | 2/4/99 | 212881866 | 27 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:  DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,093.00 | 2/4/99 | 212882161 | 27 |
| | | | | | 12,226.00 | 2/4/99 | 212882369 | 27 |
| | | | | | 1,659.07 | 2/4/99 | 213039480 | 27 |
| | | | | | 8,587.00 | 2/4/99 | 213124811 | 27 |
| | | | | | 3,910.00 | 2/4/99 | 213152622 | 27 |
| | | | | | 632.35 | 2/10/99 | 214288896 | 21 |
| | | | | | 229,344.49 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/3/99 | | 241418 | 269,959.49 | | | | | |
| | | | | | 1,874.00 | 10/6/98 | 185517000 | 148 |
| | | | | | 2,511.00 | 10/6/98 | 186355491 | 148 |
| | | | | ⋅ | 3,910.00 | 10/20/98 | 188531578 | 134 |
| | | | | | 9,797.94 | 11/5/98 | 192337269 | 118 |
| | | | | | 3,845.11 | 11/12/98 | 192955235 | 111 |
| | | | | | 7,256.00 | 11/18/98 | 193125796 | 105 |
| | | | | | 4,469.55 | 11/24/98 | 195516307 | 99 |
| | | | | | 6,634.00 | 12/11/98 | 196835300 | 82 |
| | | | | | 6,510.00 | 12/11/98 | 196894901 | 82 |
| | | | | | 29,271.13 | 1/7/99 | 202745444 | 55 |
| | | | | | 13,498.36 | 1/8/99 | 205076748 | 54 |
| | | | | | 23,433.54 | 1/15/99 | 206612871 | 47 |
| | | | | | 282.00 | 1/15/99 | 206612889 | 47 |
| | | | | | 3,617.38 | 1/15/99 | 207250036 | 47 |
| | | | | | 45.95 | 1/15/99 | 207250044 | 47 |
| | | | | | 17,134.26 | 1/15/99 | 207361239 | 47 |
| | | | | | 3,214.00 | 1/15/99 | 207705732 | 47 |
| | | | | | 405.00 | 1/15/99 | 207705880 | 47 |
| | | | | | 3,638.00 | 1/15/99 | 207706029 | 47 |
| | | | | | 45.01 | 1/17/99 | 207705757 | 45 |
| | | | | | 197.00 | 1/17/99 | 207712076 | 45 |
| | | | | | 28,840.00 | 1/17/99 | 207863382 | 45 |
| | | | | | 4,329.59 | 1/19/99 | 207711920 | 43 |
| | | | | | 2,420.00 | 1/19/99 | 207863424 | 43 |
| | | | | | 18,710.00 | 1/20/99 | 205483605 | 42 |
| | | | | | 790.10 | 1/20/99 | 207863390 | 42 |
| | | | | | 32,993.76 | 1/20/99 | 208125278 | 42 |
| | | | | | 2,638.00 | 1/20/99 | 209023159 | 42 |
| | | | | | 405.00 | 1/21/99 | 209023167 | 41 |
| | | | | | 77.96 | 2/2/99 | 211491568 | 29 |
| | | | | | 928.20 | 2/3/99 | 211290259 | 28 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,617.67 | 2/3/99 | 212455174 | 28 |
| | | | | | 2,356.94 | 2/3/99 | 212455836 | 28 |
| | | | | | 23,597.10 | 2/3/99 | 213076797 | 28 |
| | | | | | 5,235.74 | 2/4/99 | 212454326 | 27 |
| | | | | | 2,430.00 | 2/8/99 | 211813407 | 23 |
| | | | | | 269,959.49 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/3/99 | | 241425 | 2,307.95 | | | | | |
| | | | | | 1,145.20 | 2/3/99 | 210925947 | 28 |
| | | | | | 1,162.75 | 2/3/99 | 212510044 | 28 |
| | | | | | 2,307.95 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/5/99 | | 5100546515 | 179.00 | | | | | |
| | | | | | 179.00 | 1/27/99 | 211244827 | 37 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/5/99 | | 5100546517 | 380,923.68 | | | | | |
| | | | | | 18.67 | 12/9/98 | 198954919 | 86 |
| | | | | | 18.67 | 12/9/98 | 198955627 | 86 |
| | | | | | 107.90 | 1/27/99 | 206701526 | 37 |
| | | | | | 50.22 | 1/27/99 | 210261541 | 37 |
| | | | | | 3,106.50 | 1/27/99 | 210702940 | 37 |
| | | | | | 449.86 | 1/27/99 | 210703286 | 37 |
| | | | | | 2,895.73 | 1/27/99 | 210867602 | 37 |
| | | | | | 3,256.39 | 1/27/99 | 210876025 | 37 |
| | | | | | 2,205.09 | 1/27/99 | 211014329 | 37 |
| | | | | | 45,601.68 | 1/27/99 | 211025374 | 37 |
| | | | | | 3,017.89 | 1/27/99 | 211292560 | 37 |
| | | | | | 79,350.00 | 1/28/99 | 210774626 | 36 |
| | | | | | 79,350.00 | 1/28/99 | 210774741 | 36 |
| | | | | | 79,350.00 | 1/28/99 | 210774857 | 36 |
| | | | | | 79,350.00 | 1/28/99 | 210775003 | 36 |
| | | | | | 111.08 | 1/29/99 | 211498365 | 35 |
| | | | | | 2,684.00 | 1/29/99 | 211499314 | 35 |
| | | | | | 380,923.68 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/8/99 | | 242141 | 40,366.66 | | | | | |
| | | | | | 324.57 | 2/5/99 | 212108930 | 31 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 324.57 | 2/5/99 | 212109029 | 31 |
| | | | | | 324.57 | 2/5/99 | 212109292 | 31 |
| | | | | | 2,780.70 | 2/5/99 | 212451132 | 31 |
| | | | | | 18,172.00 | 2/5/99 | 212877542 | 31 |
| | | | | | 5,093.00 | 2/5/99 | 212877740 | 31 |
| | | | | | 9,207.00 | 2/5/99 | 212879902 | 31 |
| | | | | | 976.50 | 2/5/99 | 212880330 | 31 |
| | | | | | 348.75 | 2/5/99 | 213457534 | 31 |
| | | | | | 2,815.00 | 2/5/99 | 213504970 | 31 |
| | | | | | 40,366.66 | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/8/99 | | 242143 | 75,751.99 | | | | | |
| | | | | | 884.09 | 12/4/98 | 197147549 | 94 |
| | | | | | 22,720.00 | 12/4/98 | 198570731 | 94 |
| | | | | | 8,796.00 | 12/11/98 | 193606886 | 87 |
| | | | | | 3,517.00 | 12/18/98 | 201696135 | 80 |
| | | | | | 45.95 | 1/20/99 | 208128041 | 47 |
| | | | | | 59.00 | 1/21/99 | 208133033 | 46 |
| | | | | | 15,301.00 | 2/5/99 | 211329792 | 31 |
| | | | | | 5,932.00 | 2/5/99 | 211488184 | 31 |
| | | | | | 8,306.00 | 2/5/99 | 211842133 | 31 |
| | | | | | 3,322.00 | 2/5/99 | 211925045 | 31 |
| | | | | | 1,931.00 | 2/5/99 | 211991393 | 31 |
| | | | | | 3,350.00 | 2/5/99 | 212025191 | 31 |
| | | | | | 1,587.95 | 2/5/99 | 213068463 | 31 |
| | | | | | 75,751.99 | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/8/99 | | 242146 | 539.36 | | | | | |
| | | | | | 539.36 | 1/18/99 | 207968819 | 49 |
| | | | | | 539.36 | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/9/99 | | 5100547807 | 93,612.95 | | | | | |
| | | | | | 92,650.00 | 11/23/98 | 195420096 | 105 |
| | | | | | 895.00 | 1/6/99 | 205681489 | 61 |
| | | | | | 67.95 | 2/1/99 | 207334277 | 35 |
| | | | | | 93,612.95 | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/9/99 | | 7521 | 179.00 | | | | | |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 179.00 | 1/22/99 | 209952324 | 46 |
| | | | | | 179.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/10/99 | | 242408 | 158,874.78 | | | | | |
| | | | | | 10,850.00 | 2/8/99 | 212816995 | 30 |
| | | | | | 11,739.00 | 2/8/99 | 213539141 | 30 |
| | | | | | 130,300.00 | 2/8/99 | 213697428 | 30 |
| | | | | | 2,475.00 | 2/8/99 | 213709330 | 30 |
| | | | | | 3,510.78 | 2/12/99 | 214352908 | 26 |
| | | | | | 158,874.78 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/10/99 | | 242410 | 419.07 | | | | | |
| | | | | | 27.55 | 2/3/99 | 212898209 | 35 |
| | | | | | 391.52 | 2/8/99 | 214303547 | 30 |
| | | | | | 419.07 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/10/99 | | 242482 | 162.72 | | | | | |
| | | | | | 162.72 | 2/9/99 | 214557886 | 29 |
| | | | | | 162.72 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/10/99 | | 242770 | 317.59 | | | | | |
| | | | | | 317.59 | 2/9/99 | 213704463 | 29 |
| | | | | | 317.59 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/10/99 | | 242772 | 484,774.11 | | | | | |
| | | | | | 976.50 | 2/5/99 | 212880413 | 33 |
| | | | | | 9,884.00 | 2/9/99 | 212876086 | 29 |
| | | | | | 9,884.00 | 2/9/99 | 213039217 | 29 |
| | | | | | 64.17 | 2/9/99 | 213456999 | 29 |
| | | | | | 64.17 | 2/9/99 | 213457245 | 29 |
| | | | | | 4,103.00 | 2/9/99 | 213921026 | 29 |
| | | | | | 8,066.00 | 2/9/99 | 214244691 | 29 |
| | | | | | 278.07 | 2/9/99 | 214250649 | 29 |
| | | | | | 278.07 | 2/9/99 | 214250639 | 29 |
| | | | | | 99.00 | 2/9/99 | 214251183 | 29 |
| | | | | | 32,670.00 | 2/9/99 | 214279127 | 29 |
| | | | | | 12,625.00 | 2/9/99 | 214280018 | 29 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,523.00 | 2/9/99 | 214284655 | 29 |
| | | | | | 8,623.00 | 2/9/99 | 214284994 | 29 |
| | | | | | 3,553.00 | 2/9/99 | 214285827 | 29 |
| | | | | | 15,843.00 | 2/10/99 | 214250219 | 28 |
| | | | | | 138,500.00 | 2/10/99 | 214278897 | 28 |
| | | | | | 40,922.00 | 2/10/99 | 214279275 | 28 |
| | | | | | 42,028.00 | 2/10/99 | 214279481 | 28 |
| | | | | | 324.57 | 2/10/99 | 214281321 | 28 |
| | | | | | 324.57 | 2/10/99 | 214281461 | 28 |
| | | | | | 324.57 | 2/10/99 | 214281792 | 28 |
| | | | | | 324.57 | 2/10/99 | 214281917 | 28 |
| | | | | | 324.57 | 2/10/99 | 214282097 | 28 |
| | | | | | 324.57 | 2/10/99 | 214282220 | 28 |
| | | | | | 324.57 | 2/10/99 | 214282360 | 28 |
| | | | | | 324.57 | 2/10/99 | 214282493 | 28 |
| | | | | | 324.57 | 2/10/99 | 214282659 | 28 |
| | | | | | 324.57 | 2/10/99 | 214282972 | 28 |
| | | | | | 2,294.08 | 2/10/99 | 214285397 | 28 |
| | | | | | 357.12 | 2/10/99 | 214593956 | 28 |
| | | | | | 6,233.00 | 2/11/99 | 213458037 | 27 |
| | | | | | 104,362.23 | 2/11/99 | 213903883 | 27 |
| | | | | | 14,276.00 | 2/11/99 | 213922180 | 27 |
| | | | | | 8,673.00 | 2/11/99 | 214567885 | 27 |
| | | | | | 6,283.00 | 2/11/99 | 215057712 | 27 |
| | | | | | 8,066.00 | 2/11/99 | 215057829 | 27 |
| | | | | | 484,774.11 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/10/99 | | 242778 | 178,061.60 | | | | | |
| | | | | | 47.00 | 2/9/99 | 213485733 | 29 |
| | | | | | 208.00 | 2/9/99 | 213485832 | 29 |
| | | | | | 52.00 | 2/9/99 | 213562374 | 29 |
| | | | | | 18,624.00 | 2/9/99 | 213691439 | 29 |
| | | | | | 2,952.00 | 2/9/99 | 213743453 | 29 |
| | | | | | 59.00 | 2/10/99 | 209847078 | 28 |
| | | | | | 119.00 | 2/10/99 | 211423686 | 28 |
| | | | | | 1,520.61 | 2/10/99 | 213683600 | 28 |
| | | | | | 128.94 | 2/10/99 | 213683618 | 28 |
| | | | | | 952.77 | 2/10/99 | 214351504 | 28 |
| | | | | | 131,633.50 | 2/10/99 | 214356099 | 28 |
| | | | | | 4,859.48 | 2/11/99 | ⌐214672727 | 27 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:    DELL-004    *Dell Computer Corporation***

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | . | | 42.98 | 2/11/99 | 214674640 | 27 |
| | | | | | 1,344.00 | 2/11/99 | 214772279 | 27 |
| | | | | | 2,475.00 | 2/11/99 | 214785768 | 27 |
| | | | | | 4,836.00 | 2/11/99 | 214842734 | 27 |
| | | | | | 2,475.00 | 2/11/99 | 214931909 | 27 |
| | | | | | 3,152.32 | 2/11/99 | 214987620 | 27 |
| | | | | | 2,580.00 | 2/11/99 | 214988537 | 27 |
| | | | | | 178,061.60 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/10/99 | | 242782 | 40.25 | | | | | |
| | | | | | 40.25 | 2/9/99 | 214556656 | 29 |
| | | | | | 40.25 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/11/99 | | 242405 | 115,117.10 | | | | | |
| | | | | | 1,115.07 | 12/22/98 | 202512646 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202512745 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202512927 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202513065 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202513164 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202513347 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202513461 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202513628 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202513719 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202515631 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202515748 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202515813 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202515961 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202516100 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202517314 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202517389 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202517462 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202517536 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202517645 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202517801 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202517959 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202518049 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202518163 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202518320 | 79 |
| | | | | | 1,115.07 | 12/22/98 | 202518395 | 79 |
| | | | | | 1,115.07 | 2/4/99 | 212111686 | 35 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 | |

**Vendor:** DELL-004 *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,115.07 | 2/4/99 | 212112726 | 35 |
| | | | | | 324.57 | 2/5/99 | 212108591 | 34 |
| | | | | | 324.57 | 2/5/99 | 212108773 | 34 |
| | | | | | 976.50 | 2/5/99 | 212880231 | 34 |
| | | | | | 1,576.35 | 2/5/99 | 213457674 | 34 |
| | | | | | 1,576.35 | 2/5/99 | 213457781 | 34 |
| | | | | | 9,146.00 | 2/8/99 | 211890563 | 31 |
| | | | | | 8,203.00 | 2/8/99 | 211890728 | 31 |
| | | | | | 51,948.00 | 2/8/99 | 211891601 | 31 |
| | | | | | 6,114.00 | 2/8/99 | 212877187 | 31 |
| | | | | | 54.87 | 2/8/99 | 213457377 | 31 |
| | | | | | 1,869.00 | 2/8/99 | 213921711 | 31 |
| | | | | | 2,897.00 | 2/8/99 | 213922032 | 31 |
| | | | | | 115,117.10 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/11/99 | | 5100549251 | 72,900.43 | | | | | |
| | | | | | 4,191.29 | 10/20/98 | 188764278 | 142 |
| | | | | | 479.53 | 11/19/98 | 194007886 | 112 |
| | | | | | 36.35 | 12/27/98 | 203506829 | 74 |
| | | | | | 2,936.12 | 1/8/99 | 204257604 | 62 |
| | | | | | 332.10 | 1/8/99 | 204258719 | 62 |
| | | | | | 332.10 | 1/8/99 | 204259089 | 62 |
| | | | | | 3,855.00 | 1/22/99 | 209878958 | 48 |
| | | | | | 241.80 | 1/28/99 | 210897856 | 42 |
| | | | | | 144.84 | 1/28/99 | 211383831 | 42 |
| | | | | | 305.00 | 1/29/99 | 211247671 | 41 |
| | | | | | 563.06 | 1/29/99 | 211379920 | 41 |
| | | | | | 7,103.00 | 1/29/99 | 211759311 | 41 |
| | | | | | 305.00 | 2/3/99 | 212103014 | 36 |
| | | | | | 1,624.97 | 2/3/99 | 212437461 | 36 |
| | | | | | 7,103.00 | 2/3/99 | 212574859 | 36 |
| | | | | | 5,924.00 | 2/3/99 | 212707954 | 36 |
| | | | | | 6,935.58 | 2/3/99 | 212708226 | 36 |
| | | | | | 3,443.00 | 2/3/99 | 212716328 | 36 |
| | | | | | 3,378.96 | 2/4/99 | 212930416 | 35 |
| | | | | | 3,032.75 | 2/4/99 | 212931919 | 35 |
| | | | | | 17,450.00 | 2/5/99 | 213072069 | 34 |
| | | | | | 3,182.98 | 2/5/99 | 213370463 | 34 |
| | | | | | 72,900.43 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |