# EXHIBIT A – PART 4

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 3/12/99 | | 1899 | 716.00 | | | | | |
| | | | | | 716.00 | 1/28/99 | 211801261 | 43 |
| | | | | | 716.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/12/99 | | 243168 | 259,017.15 | | | | | |
| | | | | | 557.07 | 1/29/99 | 211120068 | 42 |
| | | | | | 557.07 | 1/29/99 | 211120159 | 42 |
| | | | | | 557.07 | 1/29/99 | 211125448 | 42 |
| | | | | | 557.07 | 1/29/99 | 211125588 | 42 |
| | | | | | 1,115.07 | 2/3/99 | 212110159 | 37 |
| | | | | | 1,115.07 | 2/3/99 | 212111371 | 37 |
| | | | | | 92.07 | 2/9/99 | 213906209 | 31 |
| | | | | | 92.07 | 2/9/99 | 213907488 | 31 |
| | | | | | 92.07 | 2/9/99 | 213907751 | 31 |
| | | | | | 92.07 | 2/9/99 | 213907876 | 31 |
| | | | | | 92.07 | 2/9/99 | 213908064 | 31 |
| | | | | | 82,200.00 | 2/12/99 | 214279648 | 28 |
| | | | | | 69,250.00 | 2/12/99 | 215056839 | 28 |
| | | | | | 41,100.00 | 2/12/99 | 215056904 | 28 |
| | | | | | 5,561.40 | 2/12/99 | 215057092 | 28 |
| | | | | | 1,571.70 | 2/12/99 | 215057175 | 28 |
| | | | | | 23,333.00 | 2/12/99 | 215057498 | 28 |
| | | | | | 464.07 | 2/12/99 | 215234618 | 28 |
| | | | | | 464.07 | 2/12/99 | 215234790 | 28 |
| | | | | | 464.07 | 2/12/99 | 215234907 | 28 |
| | | | | | 464.07 | 2/12/99 | 215234980 | 28 |
| | | | | | 5,893.00 | 2/12/99 | 215235862 | 28 |
| | | | | | 23,333.00 | 2/12/99 | 215236027 | 28 |
| | | | | | 259,017.15 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/12/99 | | 243173 | 35,087.76 | | | | | |
| | | | | | 7,627.35 | 1/8/99 | 205159700 | 63 |
| | | | | | 4,017.69 | 1/8/99 | 205159726 | 63 |
| | | | | | 258.26 | 1/8/99 | 205159874 | 63 |
| | | | | | 2,470.73 | 1/13/99 | 206918153 | 58 |
| | | | | | 5,235.74 | 1/13/99 | 207064692 | 58 |
| | | | | | 2,569.00 | 2/9/99 | 214213910 | 31 |
| | | | | | 1,209.00 | 2/11/99 | 214671299 | 29 |
| | | | | | 2,431.00 | 2/12/99 | 211931068 | 28 |
| | | | | | 2,431.00 | 2/12/99 | 211945969 | 28 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,700.00 | 2/12/99 | 214354409 | 28 |
| | | | | | 362.18 | 2/12/99 | 214387573 | 28 |
| | | | | | 593.32 | 2/12/99 | 214674632 | 28 |
| | | | | | 153.79 | 2/12/99 | 214787061 | 28 |
| | | | | | 611.52 | 2/12/99 | 214934168 | 28 |
| | | | | | 635.18 | 2/12/99 | 215146366 | 28 |
| | | | | | 2,662.00 | 2/12/99 | 215454117 | 28 |
| | | | | | 35,087.76 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/12/99 | | 243176 | 3,831.47 | | | | | |
| | | | | | 2,568.47 | 2/5/99 | 213419930 | 35 |
| | | | | | 1,263.00 | 2/17/99 | 213420052 | 23 |
| | | | | | 3,831.47 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/12/99 | | 5100550643 | 179.00 | | | | | |
| | | | | | 179.00 | 1/28/99 | 211798715 | 43 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/12/99 | | 5100550645 | 54,715.62 | | | | | |
| | | | | | 3,250.80 | 7/24/98 | 171910623 | 231 |
| | | | | | 439.00 | 11/25/98 | 190828970 | 107 |
| | | | | | 375.00 | 2/8/99 | 213057615 | 32 |
| | | | | | 7,025.00 | 2/8/99 | 213072630 | 32 |
| | | | | | 22,296.00 | 2/8/99 | 213381080 | 32 |
| | | | | | 17,953.04 | 2/8/99 | 213793060 | 32 |
| | | | | | 3,125.26 | 2/8/99 | 213939887 | 32 |
| | | | | | 88.11 | 2/9/99 | 213353733 | 31 |
| | | | | | 163.41 | 2/9/99 | 213940166 | 31 |
| | | | | | 54,715.62 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/15/99 | | 100551886 | 130,922.28 | | | | | |
| | | | | | 99.00 | 1/28/99 | 211014337 | 46 |
| | | | | | 3,378.00 | 1/28/99 | 211239538 | 46 |
| | | | | | 258.47 | 2/10/99 | 213185549 | 33 |
| | | | | | 1,546.72 | 2/10/99 | 214573107 | 33 |
| | | | | | 1,963.16 | 2/10/99 | 214720716 | 33 |
| | | | | | 3,356.00 | 2/11/99 | 214822306 | 32 |
| | | | | | 3,356.00 | 2/11/99 | 214826026 | 32 |

# INACOM

### Payments Made
#### Before the Preference Period

**Vendor:** DELL-004   **Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,356.00 | 2/11/99 | 214829525 | 32 |
| | | | | | 1,706.39 | 2/11/99 | 214882326 | 32 |
| | | | | | 28,829.90 | 2/12/99 | 213817539 | 31 |
| | | | | | 156.41 | 2/12/99 | 214976946 | 31 |
| | | | | | 76,250.00 | 2/12/99 | 215069170 | 31 |
| | | | | | 4,975.00 | 2/12/99 | 215071127 | 31 |
| | | | | | 1,693.23 | 2/12/99 | 215383407 | 31 |
| | | | | | 130,922.28 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/19/99 | | 243506 | 82,248.45 | | | | | |
| | | | | | 3,210.00 | 1/13/99 | 205673254 | 65 |
| | | | | | 10,604.68 | 1/13/99 | 206217226 | 65 |
| | | | | | 38,031.82 | 1/13/99 | 206960791 | 65 |
| | | | | | 5,333.18 | 1/13/99 | 207001389 | 65 |
| | | | | | 10,408.77 | 1/13/99 | 207003815 | 65 |
| | | | | | 13,385.00 | 1/15/99 | 207392622 | 63 |
| | | | | | 235.00 | 1/15/99 | 207392648 | 63 |
| | | | | | 1,040.00 | 1/17/99 | 207392911 | 61 |
| | | | | | 82,248.45 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/19/99 | | 243508 | 57.50 | | | | | |
| | | | | | 57.50 | 2/14/99 | 215521667 | 33 |
| | | | | | 57.50 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/19/99 | | 243819 | 59,301.02 | | | | | |
| | | | | | 464.07 | 2/16/99 | 215235029 | 31 |
| | | | | | 464.07 | 2/16/99 | 215235102 | 31 |
| | | | | | 464.07 | 2/16/99 | 215235219 | 31 |
| | | | | | 464.07 | 2/16/99 | 215235462 | 31 |
| | | | | | 464.07 | 2/16/99 | 215235581 | 31 |
| | | | | | 464.07 | 2/16/99 | 215235698 | 31 |
| | | | | | 928.07 | 2/16/99 | 215574070 | 31 |
| | | | | | 13,903.50 | 2/17/99 | 214261198 | 30 |
| | | | | | 460.35 | 2/17/99 | 215056979 | 30 |
| | | | | | 6,615.00 | 2/17/99 | 215972928 | 30 |
| | | | | | 2,816.66 | 2/17/99 | 215973017 | 30 |
| | | | | | 13,372.00 | 2/17/99 | 216237602 | 30 |
| | | | | | 1,208.07 | 2/17/99 | 216238972 | 30 |
| | | | | | 1,208.07 | 2/17/99 | 216239202 | 30 |

# INACOM
### Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,208.07 | 2/17/99 | 216239285 | 30 |
| | | | | | 1,208.07 | 2/17/99 | 216239483 | 30 |
| | | | | | 4,599.52 | 2/18/99 | 215573122 | 29 |
| | | | | | 3,716.28 | 2/18/99 | 215573411 | 29 |
| | | | | | 518.94 | 2/18/99 | 215972712 | 29 |
| | | | | | 4,754.00 | 2/18/99 | 216592857 | 29 |
| | | | | | 59,301.02 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/19/99 | | 243825 | 70,681.98 | | | | | |
| | | | | | 52,274.08 | 2/16/99 | 213057920 | 31 |
| | | | | | 566.93 | 2/16/99 | 215142472 | 31 |
| | | | | | 26.39 | 2/16/99 | 215142670 | 31 |
| | | | | | 42.98 | 2/16/99 | 215142688 | 31 |
| | | | | | 2,335.14 | 2/16/99 | 215671579 | 31 |
| | | | | | 1,834.56 | 2/17/99 | 214936973 | 30 |
| | | | | | 2,651.00 | 2/17/99 | 214986366 | 30 |
| | | | | | 610.81 | 2/17/99 | 215660143 | 30 |
| | | | | | 90.09 | 2/17/99 | 215663873 | 30 |
| | | | | | 8,950.00 | 2/17/99 | 216042077 | 30 |
| | | | | | 1,100.00 | 2/18/99 | 216360990 | 29 |
| | | | | | 70,681.98 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/19/99 | | 244373 | 135,108.88 | | | | | |
| | | | | | 49,005.00 | 2/19/99 | 216591362 | 28 |
| | | | | | 41,100.00 | 2/19/99 | 216591669 | 28 |
| | | | | | 41,100.00 | 2/19/99 | 216591768 | 28 |
| | | | | | 2,927.38 | 2/19/99 | 216593244 | 28 |
| | | | | | 976.50 | 3/11/99 | 221808371 | 8 |
| | | | | | 135,108.88 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/19/99 | | 244375 | 77,791.48 | | | | | |
| | | | | | 12,805.00 | 2/19/99 | 215451980 | 28 |
| | | | | | 2,475.00 | 2/19/99 | 215657099 | 28 |
| | | | | | 6,577.50 | 2/19/99 | 215658618 | 28 |
| | | | | | 1,730.00 | 2/19/99 | 215816802 | 28 |
| | | | | | 70.98 | 2/19/99 | 216144550 | 28 |
| | | | | | 7,683.00 | 2/19/99 | 216355453 | 28 |
| | | | | | 8,046.00 | 2/19/99 | 216362921 | 28 |
| | | | | | 8,376.00 | 2/19/99 | 216368225 | 28 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,302.00 | 2/19/99 | 216371021 | 28 |
| | | | | | 2,045.00 | 2/19/99 | 216434910 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756247 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756320 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756379 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756445 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756593 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756676 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756767 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756809 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756858 | 28 |
| | | | | | 976.50 | 2/19/99 | 216756981 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757088 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757120 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757187 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757286 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757351 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757468 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757575 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757641 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757716 | 28 |
| | | | | | 976.50 | 2/19/99 | 216757815 | 28 |
| | | | | | 3,151.00 | 2/19/99 | 216840504 | 28 |
| | | | | | **77,791.48** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/19/99 | | 244378 | 2,888.68 | | | | | |
| | | | | | 1,100.60 | 2/17/99 | 212545782 | 30 |
| | | | | | 1,788.08 | 2/19/99 | 217106103 | 28 |
| | | | | | **2,888.68** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/22/99 | | 5100553372 | 6,972.83 | | | | | |
| | | | | | 14.91 | 1/10/99 | 206226367 | 71 |
| | | | | | 806.00 | 1/21/99 | 208991141 | 60 |
| | | | | | 9.92 | 2/2/99 | 212125587 | 48 |
| | | | | | 47.00 | 2/15/99 | 209125384 | 35 |
| | | | | | 47.00 | 2/15/99 | 209125491 | 35 |
| | | | | | 6,048.00 | 2/16/99 | 215602005 | 34 |
| | | | | | **6,972.83** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | | *Report Restrictions* | |
|---|---|---|---|
| *Date Range:* | | *2/1/98* *thru* | *3/17/00* |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 3/25/99 | | 100554913 | 57,792.18 | | | | | |
| | | | | | 18.00 | 2/17/99 | 188927105 | 36 |
| | | | | | 12,250.00 | 2/17/99 | 214193930 | 36 |
| | | | | | 12,625.00 | 2/17/99 | 215072364 | 36 |
| | | | | | 3,024.00 | 2/17/99 | 215808171 | 36 |
| | | | | | 3,123.12 | 2/17/99 | 216125310 | 36 |
| | | | | | 2,294.57 | 2/17/99 | 216210761 | 36 |
| | | | | | 1,668.36 | 2/17/99 | 216347740 | 36 |
| | | | | | 15,467.20 | 2/17/99 | 216378257 | 36 |
| | | | | | 3,809.52 | 2/18/99 | 215454877 | 35 |
| | | | | | 156.41 | 2/18/99 | 216099432 | 35 |
| | | | | | 3,356.00 | 2/18/99 | 216153049 | 35 |
| | | | | | 57,792.18 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/25/99 | | 214217 | 2,700.00 | | | | | |
| | | | | | 2,700.00 | 2/23/99 | 217366665 | 30 |
| | | | | | 2,700.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/25/99 | | 2415211 | 464.07 | | | | | |
| | | | | | 464.07 | 2/25/99 | 217623347 | 28 |
| | | | | | 464.07 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/25/99 | | 245211 | 424,247.08 | | | | | |
| | | | | | 464.07 | 2/22/99 | 216755397 | 31 |
| | | | | | 46,666.00 | 2/23/99 | 216220962 | 30 |
| | | | | | 464.07 | 2/23/99 | 216754853 | 30 |
| | | | | | 464.07 | 2/23/99 | 216755108 | 30 |
| | | | | | 464.07 | 2/23/99 | 216755207 | 30 |
| | | | | | 464.07 | 2/23/99 | 216755306 | 30 |
| | | | | | 464.07 | 2/23/99 | 216755595 | 30 |
| | | | | | 464.07 | 2/23/99 | 216755728 | 30 |
| | | | | | 464.07 | 2/23/99 | 216755819 | 30 |
| | | | | | 464.07 | 2/23/99 | 216755900 | 30 |
| | | | | | 464.07 | 2/23/99 | 216756015 | 30 |
| | | | | | 3,025.00 | 2/23/99 | 216935197 | 30 |
| | | | | | 83,100.00 | 2/23/99 | 217627108 | 30 |
| | | | | | 13,765.00 | 2/24/99 | 216595033 | 29 |
| | | | | | 464.07 | 2/24/99 | 217621564 | 29 |
| | | | | | 464.07 | 2/24/99 | 217621721 | 29 |

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 464.07 | 2/24/99 | 217622166 | 29 |
| | | | | | 464.07 | 2/24/99 | 217622281 | 29 |
| | | | | | 1,480.56 | 2/24/99 | 217623792 | 29 |
| | | | | | 98,010.00 | 2/24/99 | 217626928 | 29 |
| | | | | | 73,980.00 | 2/24/99 | 217627306 | 29 |
| | | | | | 44,240.00 | 2/24/99 | 217627785 | 29 |
| | | | | | 5,713.00 | 2/24/99 | 217937580 | 29 |
| | | | | | 464.07 | 2/25/99 | 217621945 | 28 |
| | | | | | 464.07 | 2/25/99 | 217623115 | 28 |
| | | | | | 157.17 | 2/25/99 | 217627942 | 28 |
| | | | | | 157.17 | 2/25/99 | 217628098 | 28 |
| | | | | | 157.17 | 2/25/99 | 217628189 | 28 |
| | | | | | 157.17 | 2/25/99 | 217628437 | 28 |
| | | | | | 23,796.00 | 2/25/99 | 217937671 | 28 |
| | | | | | 5,524.00 | 2/25/99 | 217938091 | 28 |
| | | | | | 8,916.00 | 2/25/99 | 217938166 | 28 |
| | | | | | 8.75 | 2/25/99 | 217938455 | 28 |
| | | | | | 4,780.00 | 2/25/99 | 218320042 | 28 |
| | | | | | 276.07 | 2/25/99 | 218320109 | 28 |
| | | | | | 2,910.90 | 2/25/99 | 218320810 | 28 |
| | | | | | 424,247.08 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 3/25/99 | | 245217 | 53,629.89 | | | | | |
| | | | | | 323.59 | 2/23/99 | 216028506 | 30 |
| | | | | | 317.59 | 2/23/99 | 216371344 | 30 |
| | | | | | 317.59 | 2/23/99 | 216434993 | 30 |
| | | | | | 4,234.00 | 2/23/99 | 217121565 | 30 |
| | | | | | 1,254.00 | 2/23/99 | 217366526 | 30 |
| | | | | | 1,350.00 | 2/23/99 | 217366681 | 30 |
| | | | | | 12,728.00 | 2/23/99 | 217366715 | 30 |
| | | | | | 15,910.00 | 2/23/99 | 217366764 | 30 |
| | | | | | 2,045.00 | 2/23/99 | 217367036 | 30 |
| | | | | | 1,612.00 | 2/24/99 | 217366947 | 29 |
| | | | | | 2,474.00 | 2/24/99 | 217367010 | 29 |
| | | | | | 153.79 | 2/24/99 | 217367101 | 29 |
| | | | | | 6,844.00 | 2/24/99 | 217846153 | 29 |
| | | | | | 1,612.00 | 2/25/99 | 218335560 | 28 |
| | | | | | 2,454.33 | 2/25/99 | 218470961 | 28 |
| | | | | | 53,629.89 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 3/25/99 | | 245220 | 2,156.05 | | | | | |
| | | | | | 427.85 | 2/24/99 | 218170520 | 29 |
| | | | | | 181.10 | 2/24/99 | 218171478 | 29 |
| | | | | | 181.10 | 2/24/99 | 218172203 | 29 |
| | | | | | 829.76 | 2/24/98 | 218175362 | 29 |
| | | | | | 536.24 | 2/24/99 | 218250819 | 29 |
| | | | | | 2,156.05 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/25/99 | | 600848 | 179.00 | | | | | |
| | | | | | 179.00 | 1/27/99 | 210732012 | 57 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/26/99 | | 245583 | 26,451.50 | | | | | |
| | | | | | 976.50 | 2/24/99 | 217619022 | 30 |
| | | | | | 976.50 | 2/24/99 | 217619303 | 30 |
| | | | | | 976.50 | 2/24/99 | 217619667 | 30 |
| | | | | | 976.50 | 2/24/99 | 217619824 | 30 |
| | | | | | 976.50 | 2/24/99 | 217619980 | 30 |
| | | | | | 976.50 | 2/24/99 | 217620186 | 30 |
| | | | | | 976.50 | 2/24/99 | 217620376 | 30 |
| | | | | | 13,818.00 | 2/26/99 | 218319796 | 28 |
| | | | | | 3,275.00 | 2/26/99 | 218320853 | 28 |
| | | | | | 2,523.00 | 2/26/99 | 218616142 | 28 |
| | | | | | 26,451.50 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/26/99 | | 245584 | 94,779.38 | | | | | |
| | | | | | 70,687.08 | 1/13/99 | 205705601 | 72 |
| | | | | | 3,644.30 | 2/26/99 | 217367127 | 28 |
| | | | | | 8,898.00 | 2/26/99 | 218135432 | 28 |
| | | | | | 7,680.00 | 2/26/99 | 218327856 | 28 |
| | | | | | 1,835.00 | 2/26/99 | 218335982 | 28 |
| | | | | | 1,835.00 | 2/26/99 | 218362606 | 28 |
| | | | | | 94,779.38 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/26/99 | | 245586 | 6,520.75 | | | | | |
| | | | | | 3,213.00 | 1/29/99 | 211657846 | 56 |
| | | | | | 2,505.47 | 2/22/99 | 217498427 | 32 |
| | | | | | 802.28 | 2/26/99 | 217500115 | 28 |

# INACOM

## Payments Made

### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,520.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 3/26/99 | | 600847 | 2,953.95 | | | | | |
| | | | | | 972.00 | 2/8/99 | 213360464 | 46 |
| | | | | | 1,944.00 | 2/8/99 | 213360795 | 46 |
| | | | | | 37.95 | 2/10/99 | 214616690 | 44 |
| | | | | | 2,953.95 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 3/30/99 | | 100556329 | 179.00 | | | | | |
| | | | | | 179.00 | 1/22/99 | 210047916 | 67 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 3/30/99 | | 100556330 | 52,541.57 | | | | | |
| | | | | | 4,728.84 | 2/11/99 | 214896165 | 47 |
| | | | | | 3,421.04 | 2/12/99 | 215187881 | 46 |
| | | | | | 1,546.72 | 2/12/99 | 215381690 | 46 |
| | | | | | 40,290.77 | 2/16/99 | 215188632 | 42 |
| | | | | | 2,554.20 | 2/23/99 | 217593540 | 35 |
| | | | | | 52,541.57 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 3/30/99 | | 244700 | 43,605.61 | | | | | |
| | | | | | 184.14 | 2/21/99 | 216591917 | 37 |
| | | | | | 1,441.00 | 2/21/99 | 216592055 | 37 |
| | | | | | 500.79 | 2/21/99 | · 216592725 | 37 |
| | | | | | 628.68 | 2/22/99 | 216592477 | 36 |
| | | | | | 7,474.00 | 2/22/99 | 216934083 | 36 |
| | | | | | 25,950.00 | 2/22/99 | 216934513 | 36 |
| | | | | | 5,440.00 | 2/22/99 | 217198779 | 36 |
| | | | | | 1,987.00 | 2/22/99 | 217199033 | 36 |
| | | | | | 43,605.61 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 3/30/99 | | 244703 | 103,104.25 | | | | | |
| | | | | | 2,475.00 | 2/8/99 | 213704125 | 50 |
| | | | | | 2,475.00 | 2/18/99 | 215142159 | 40 |
| | | | | | 6,975.00 | 2/18/99 | 215652991 | 40 |
| | | | | | 2,282.00 | 2/18/99 | 215656406 | 40 |
| | | | | | 24,530.31 | 2/18/99 | 215669854 | 40 |

# *INACOM*

## *Payments Made*

### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* *DELL-004* *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,262.00 | 2/18/99 | 215818972 | 40 |
| | | | | | 1,577.00 | 2/18/99 | 216376939 | 40 |
| | | | | | 1,303.12 | 2/21/99 | 214992604 | 37 |
| | | | | | 128.94 | 2/21/99 | 216035592 | 37 |
| | | | | | 2,475.00 | 2/21/99 | 216373969 | 37 |
| | | | | | 2,437.60 | 2/22/99 | 213004237 | 36 |
| | | | | | 2,437.60 | 2/22/99 | 213005242 | 36 |
| | | | | | 862.68 | 2/22/99 | 215661265 | 36 |
| | | | | | 49,500.00 | 2/22/99 | 216150219 | 36 |
| | | | | | 1,403.00 | 2/22/99 | 217366988 | 36 |
| | | | | | 103,104.25 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 3/30/99 | | 245931 | 201,207.99 | | | | | |
| | | | | | 1,208.07 | 2/17/99 | 216238824 | 41 |
| | | | | | 1,208.07 | 2/17/99 | 216238881 | 41 |
| | | | | | 976.50 | 2/24/99 | 217620475 | 34 |
| | | | | | 976.50 | 2/24/99 | 217620673 | 34 |
| | | | | | 976.50 | 2/24/99 | 217620780 | 34 |
| | | | | | 976.50 | 2/24/99 | 217621010 | 34 |
| | | | | | 976.50 | 2/24/99 | 217621143 | 34 |
| | | | | | 976.50 | 2/24/99 | 217621382 | 34 |
| | | | | | 73,980.00 | 2/26/99 | 217627504 | 32 |
| | | | | | 157.17 | 3/1/99 | 218795771 | 29 |
| | | | | | 157.17 | 3/1/99 | 218795912 | 29 |
| | | | | | 157.17 | 3/1/99 | 218796118 | 29 |
| | | | | | 157.17 | 3/1/99 | 218796399 | 29 |
| | | | | | 157.17 | 3/1/99 | 218796589 | 29 |
| | | | | | 96,950.00 | 3/1/99 | 218799823 | 29 |
| | | | | | 1,741.00 | 3/1/99 | 218911121 | 29 |
| | | | | | 19,476.00 | 3/1/99 | 218911311 | 29 |
| | | | | | 201,207.99 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 3/30/99 | | 245933 | 27,144.18 | | | | | |
| | | | | | 3,801.38 | 1/19/99 | 208128033 | 70 |
| | | | | | 4,773.60 | 1/29/99 | 211527361 | 60 |
| | | | | | 2,742.00 | 2/9/99 | 214350027 | 49 |
| | | | | | 2,095.00 | 2/10/99 | 214351140 | 48 |
| | | | | | 4,185.00 | 2/18/99 | 215855432 | 40 |
| | | | | | 9,547.20 | 2/19/99 | 216115956 | 39 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 27,144.18 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/30/99 | | 437738 | 4,505.22 | | | | | |
| | | | | | 4,505.22 | 2/18/99 | 215665696 | 40 |
| | | | | | 4,505.22 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/31/99 | | 246334 | 76,171.49 | | | | | |
| | | | | | 4,412.00 | 3/2/99 | 218320489 | 29 |
| | | | | | 8,898.24 | 3/2/99 | 218616258 | 29 |
| | | | | | 603.57 | 3/2/99 | 218798809 | 29 |
| | | | | | 603.57 | 3/2/99 | 218798957 | 29 |
| | | | | | 603.57 | 3/2/99 | 218799039 | 29 |
| | | | | | 603.57 | 3/2/99 | 218799096 | 29 |
| | | | | | 603.57 | 3/2/99 | 218799245 | 29 |
| | | | | | 603.57 | 3/2/99 | 218799435 | 29 |
| | | | | | 603.57 | 3/2/99 | 218799500 | 29 |
| | | | | | 603.57 | 3/2/99 | 218799609 | 29 |
| | | | | | 464.07 | 3/2/99 | 218799922 | 29 |
| | | | | | 464.07 | 3/2/99 | 218800019 | 29 |
| | | | | | 464.07 | 3/2/99 | 218800365 | 29 |
| | | | | | 464.07 | 3/2/99 | 218800472 | 29 |
| | | | | | 464.07 | 3/2/99 | 218800613 | 29 |
| | | | | | 464.07 | 3/2/99 | 218800670 | 29 |
| | | | | | 976.50 | 3/3/99 | 218797082 | 28 |
| | | | | | 976.50 | 3/3/99 | 218797231 | 28 |
| | | | | | 976.50 | 3/3/99 | 218797520 | 28 |
| | | | | | 976.50 | 3/3/99 | 218797710 | 28 |
| | | | | | 976.50 | 3/3/99 | 218797843 | 28 |
| | | | | | 976.50 | 3/3/99 | 218797975 | 28 |
| | | | | | 976.50 | 3/3/99 | 218798114 | 28 |
| | | | | | 976.50 | 3/3/99 | 218798254 | 28 |
| | | | | | 976.50 | 3/3/99 | 218798536 | 28 |
| | | | | | 976.50 | 3/3/99 | 218798676 | 28 |
| | | | | | 9,253.50 | 3/3/99 | 218800795 | 28 |
| | | | | | 7,326.00 | 3/3/99 | 219349636 | 28 |
| | | | | | 278.07 | 3/3/99 | 219350709 | 28 |
| | | | | | 2,133.00 | 3/3/99 | 219603271 | 28 |
| | | | | | 2,780.70 | 3/3/99 | 219603495 | 28 |
| | | | | | 7,278.00 | 3/4/99 | 218911451 | 27 |
| | | | | | 7,048.00 | 3/4/99 | 219349438 | 27 |

# *INACOM*

## *Payments Made*

### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,003.00 | 3/4/99 | 219349834 | 27 |
| | | | | | 1,383.00 | 3/4/99 | 220124846 | 27 |
| | | | | | 76,171.49 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/31/99 | | 246337 | 50,493.25 | | | | | |
| | | | | | 317.59 | 3/2/99 | 218474328 | 29 |
| | | | | | 197.00 | 3/2/99 | 218764884 | 29 |
| | | | | | 484.00 | 3/2/99 | 218765873 | 29 |
| | | | | | 5,196.00 | 3/2/99 | 219048451 | 29 |
| | | | | | 1,549.00 | 3/2/99 | 219246964 | 29 |
| | | | | | 5,916.00 | 3/2/99 | 219263373 | 29 |
| | | | | | 1,124.00 | 3/2/99 | 219644044 | 29 |
| | | | | | 92.01 | 3/3/99 | 218764868 | 28 |
| | | | | | 1,860.00 | 3/3/99 | 219114816 | 28 |
| | | | | | 4,281.00 | 3/3/99 | 219595295 | 28 |
| | | | | | 16,452.00 | 3/4/99 | 214353609 | 27 |
| | | | | | 3,736.00 | 3/4/99 | 218137008 | 27 |
| | | | | | 2,651.00 | 3/4/99 | 218326734 | 27 |
| | | | | | 26.00 | 3/4/99 | 218765774 | 27 |
| | | | | | 2,043.86 | 3/4/99 | 219137270 | 27 |
| | | | | | 1,608.00 | 3/4/99 | 219506037 | 27 |
| | | | | | 197.00 | 3/4/99 | 219618279 | 27 |
| | | | | | 62.79 | 3/4/99 | 219641552 | 27 |
| | | | | | 2,700.00 | 3/4/99 | 219976537 | 27 |
| | | | | | 50,493.25 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/31/99 | | 246341 | 1,891.51 | | | | | |
| | | | | | 1,204.64 | 3/3/99 | 219930898 | 28 |
| | | | | | 584.92 | 3/3/99 | 219932274 | 28 |
| | | | | | 101.95 | 3/3/99 | 219936911 | 28 |
| | | | | | 1,891.51 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/31/99 | | 5100557786 | 215,217.91 | | | | | |
| | | | | | 3,347.32 | 2/18/99 | 216651380 | 41 |
| | | | | | 183.11 | 2/19/99 | 216332734 | 40 |
| | | | | | 2,962.89 | 2/19/99 | 216648436 | 40 |
| | | | | | 46,875.00 | 2/19/99 | 216789362 | 40 |
| | | | | | 375.00 | 2/21/99 | 216248021 | 38 |
| | | | | | 3,522.95 | 2/21/99 | 216322354 | 38 |

# INACOM

## Payments Made

### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 161.41 | 2/21/99 | 216645903 | 38 |
| | | | | | 2,627.28 | 2/21/99 | 216977595 | 38 |
| | | | | | 550.05 | 2/24/99 | 209812205 | 35 |
| | | | | | 1,664.05 | 2/24/99 | 216995795 | 35 |
| | | | | | 2,109.05 | 2/24/99 | 216996074 | 35 |
| | | | | | 88,435.00 | 2/24/99 | 217072750 | 35 |
| | | | | | 46,875.00 | 2/24/99 | 217422203 | 35 |
| | | | | | 8,241.00 | 2/24/99 | 217535764 | 35 |
| | | | | | 1,659.32 | 2/24/99 | 217949262 | 35 |
| | | | | | 1,587.32 | 2/24/99 | 217953629 | 35 |
| | | | | | 4.70 | 2/25/99 | 209123627 | 34 |
| | | | | | 9.45 | 2/26/99 | 210557617 | 33 |
| | | | | | 4,028.01 | 3/4/99 | 218059566 | 27 |
| | | | | | 215,217.91 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/1/99 | | 5100557783 | 3,222.00 | | | | | |
| | | | | | 2,327.00 | 1/14/99 | 207741414 | 77 |
| | | | | | 895.00 | 2/24/99 | 217870443 | 36 |
| | | | | | 3,222.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/5/99 | | 246782 | 31,340.91 | | | | | |
| | | | | | 23,654.00 | 3/5/99 | 220125165 | 31 |
| | | | | | 3,614.91 | 3/5/99 | 220125322 | 31 |
| | | | | | 4,072.00 | 3/5/99 | 220350615 | 31 |
| | | | | | 31,340.91 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/5/99 | | 246783 | 96,450.92 | | | | | |
| | | | | | 2,094.00 | 2/3/99 | 213220593 | 61 |
| | | | | | 635.18 | 3/5/99 | 218307536 | 31 |
| | | | | | 317.59 | 3/5/99 | 218311983 | 31 |
| | | | | | 317.59 | 3/5/99 | 218328276 | 31 |
| | | | | | 6,939.58 | 3/5/99 | 218765766 | 31 |
| | | | | | 72.01 | 3/5/99 | 219618212 | 31 |
| | | | | | 2,045.00 | 3/5/99 | 219641131 | 31 |
| | | | | | 4,662.80 | 3/5/99 | 219836301 | 31 |
| | | | | | 36,025.00 | 3/5/99 | 220144521 | 31 |
| | | | | | 36,025.00 | 3/5/99 | 220149843 | 31 |
| | | | | | 680.58 | 3/5/99 | 220151971 | 31 |
| | | | | | 2,390.59 | 3/5/99 | 220157507 | 31 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,772.00 | 3/5/99 | 220172613 | 31 |
| | | | | | 2,474.00 | 3/5/99 | 220189807 | 31 |
| | | | | | 96,450.92 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/5/99 | | 602960 | 486.00 | | | | | |
| | | | | | 486.00 | 3/3/99 | 213360043 | 33 |
| | | | | | 486.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/6/99 | | 247320 | 254,365.57 | | | | | |
| | | | | | 6,030.00 | 1/10/99 | 206255499 | 86 |
| | | | | | 17,260.00 | 1/12/99 | 206255705 | 84 |
| | | | | | 11,144.00 | 1/24/99 | 210341970 | 72 |
| | | | | | 6,050.00 | 1/25/99 | 210342069 | 71 |
| | | | | | 4,161.00 | 1/27/99 | 211088760 | 69 |
| | | | | | 66.38 | 1/28/99 | 210123667 | 68 |
| | | | | | 51.81 | 1/29/99 | 211088778 | 67 |
| | | | | | 1,563.00 | 2/11/99 | 215058033 | 54 |
| | | | | | 696.57 | 2/17/99 | 216237271 | 48 |
| | | | | | 2,161.50 | 3/8/99 | 220349526 | 29 |
| | | | | | 1,943.00 | 3/8/99 | 220350375 | 29 |
| | | | | | 1,946.49 | 3/8/99 | ·220350730 | 29 |
| | | | | | 69,250.00 | 3/8/99 | 220351316 | 29 |
| | | | | | 69,250.00 | 3/8/99 | 220351605 | 29 |
| | | | | | 44,240.00 | 3/8/99 | 220352033 | 29 |
| | | | | | 9,253.50 | 3/8/99 | 220352744 | 29 |
| | | | | | 367.35 | 3/8/99 | 220352942 | 29 |
| | | | | | 2,161.50 | 3/8/99 | 220353072 | 29 |
| | | | | | 5,561.40 | 3/8/99 | 220530240 | 29 |
| | | | | | 1,208.07 | 3/8/99 | 220530372 | 29 |
| | | | | | 254,365.57 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/6/99 | | 247324 | 204,421.60 | | | | | |
| | | | | | 11,823.00 | 1/6/99 | 202778825 | 90 |
| | | | | | 32,664.00 | 1/29/99 | 210744926 | 67 |
| | | | | | 33,776.00 | 1/29/99 | 210747440 | 67 |
| | | | | | 3,610.00 | 2/3/99 | 211491550 | 62 |
| | | | | | 1,636.00 | 2/12/99 | 214212995 | 53 |
| | | | | | 2,063.00 | 3/3/99 | 219643830 | 34 |
| | | | | | 394.00 | 3/7/99 | 219817954 | 30 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 25,650.60 | 3/8/99 | 219506243 | 29 |
| | | | | | 91,210.00 | 3/8/99 | 219656980 | 29 |
| | | | | | 1,595.00 | 3/8/99 | 220634547 | 29 |
| | | | | | 204,421.60 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/6/99 | | 2916 | 16,853.00 | | | | | |
| | | | | | 6,765.00 | 2/24/99 | 217531748 | 41 |
| | | | | | 10,088.00 | 2/25/99 | 217531383 | 40 |
| | | | | | 16,853.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/7/99 | | 1000560744 | 537.00 | | | | | |
| | | | | | 537.00 | 3/4/99 | 220200950 | 34 |
| | | | | | 537.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/7/99 | | 247653 | 2,750.47 | | | | | |
| | | | | | 182.00 | 3/9/99 | 220496434 | 29 |
| | | | | | 2,568.47 | 3/10/99 | 220496285 | 28 |
| | | | | | 2,750.47 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/7/99 | | 247654 | 189.47 | | | | | |
| | | | | | 181.10 | 3/9/99 | 221005515 | 29 |
| | | | | | 8.37 | 3/10/99 | 221616592 | 28 |
| | | | | | 189.47 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/7/99 | | 5100559354 | 277,490.18 | | | | | |
| | | | | | 4.70 | 2/8/99 | 209122977 | 58 |
| | | | | | 398.00 | 3/1/99 | 218354603 | 37 |
| | | | | | 17,039.90 | 3/1/99 | 218569739 | 37 |
| | | | | | 2,544.02 | 3/1/99 | 218934461 | 37 |
| | | | | | 1,472.06 | 3/1/99 | 219353471 | 37 |
| | | | | | 3,483.91 | 3/2/99 | 218329829 | 36 |
| | | | | | 3,133.00 | 3/2/99 | 218354249 | 36 |
| | | | | | 577.61 | 3/2/99 | 218460707 | 36 |
| | | | | | 42.66 | 3/2/99 | 218477990 | 36 |
| | | | | | 33,424.70 | 3/2/99 | 218499226 | 36 |
| | | | | | 3,465.66 | 3/2/99 | 218500403 | 35 |
| | | | | | 8,950.00 | 3/2/99 | 218844603 | 36 |

# INACOM

## Payments Made

### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 375.00 | 3/2/99 | 218845394 | 36 |
| | | | | | 2,928.69 | 3/2/99 | 218921401 | 36 |
| | | | | | 898.72 | 3/2/99 | 218922053 | 36 |
| | | | | | 1,166.22 | 3/2/99 | 218923886 | 36 |
| | | | | | 161.41 | 3/2/99 | 218925907 | 36 |
| | | | | | 111.08 | 3/2/99 | 218926178 | 36 |
| | | | | | 387.86 | 3/2/99 | 218926335 | 36 |
| | | | | | 2,928.69 | 3/2/99 | 218929529 | 36 |
| | | | | | 2,928.69 | 3/2/99 | 218931392 | 36 |
| | | | | | 73,500.00 | 3/2/99 | 218997534 | 36 |
| | | | | | 73,500.00 | 3/2/99 | 218998078 | 36 |
| | | | | | 17,450.00 | 3/2/99 | 219073319 | 36 |
| | | | | | 24,500.00 | 3/2/99 | 219199825 | 36 |
| | | | | | 2,115.00 | 3/2/99 | 219367745 | 36 |
| | | | | | 277,490.18 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/8/99 | | 247645 | 291,739.06 | | | | | |
| | | | | | 1,208.07 | 3/5/99 | 220350078 | 34 |
| | | | | | 69,250.00 | 3/9/99 | 220351050 | 30 |
| | | | | | 44,240.00 | 3/9/99 | 220352322 | 30 |
| | | | | | 69,250.00 | 3/10/99 | 220351167 | 29 |
| | | | | | 29,483.00 | 3/10/99 | 221036551 | 29 |
| | | | | | 1,565.00 | 3/10/99 | 221037567 | 29 |
| | | | | | 2,457.00 | 3/11/99 | 221616493 | 28 |
| | | | | | 1,797.00 | 3/11/99 | 221616766 | 28 |
| | | | | | 4,400.00 | 3/11/99 | 221693252 | 28 |
| | | | | | 13,903.50 | 3/11/99 | 221803265 | 28 |
| | | | | | 13,903.50 | 3/11/99 | 221803364 | 28 |
| | | | | | 13,903.50 | 3/11/99 | 221803489 | 28 |
| | | | | | 13,903.50 | 3/11/99 | 221803570 | 28 |
| | | | | | 367.35 | 3/11/99 | 221804305 | 28 |
| | | | | | 7,205.00 | 3/11/99 | 221804941 | 28 |
| | | | | | 3,602.50 | 3/11/99 | 221814359 | 28 |
| | | | | | 1,300.14 | 3/11/99 | 221811763 | 28 |
| | | | | | 291,739.06 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/8/99 | | 247648 | 78,246.07 | | | | | |
| | | | | | 3,125.00 | 3/9/99 | 218764850 | 30 |
| | | | | | 3,575.55 | 3/9/99 | 219506433 | 30 |
| | | | | | 3,295.00 | 3/9/99 | 219738895 | 30 |

# INACOM

### Payments Made
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 92.01 | 3/9/99 | 219738903 | 30 |
| | | | | | 7,964.00 | 3/9/99 | 219817871 | 30 |
| | | | | | 45.95 | 3/9/99 | 220190383 | 30 |
| | | | | | 2,443.09 | 3/9/99 | 220634802 | 30 |
| | | | | | 856.26 | 3/9/99 | 220725220 | 30 |
| | | | | | 42.98 | 3/9/99 | 220725236 | 30 |
| | | | | | 2,972.00 | 3/9/99 | 221007032 | 30 |
| | | | | | 184.02 | 3/10/99 | 219817897 | 29 |
| | | | | | 2,081.40 | 3/10/99 | 220988737 | 29 |
| | | | | | 340.29 | 3/10/99 | 220988869 | 29 |
| | | | | | 548.00 | 3/10/99 | 221001514 | 29 |
| | | | | | 2,045.00 | 3/10/99 | 221244528 | 29 |
| | | | | | 317.59 | 3/10/99 | 221244957 | 29 |
| | | | | | 1,585.32 | 3/10/99 | 221292790 | 29 |
| | | | | | 1,361.36 | 3/10/99 | 221296130 | 29 |
| | | | | | 13.98 | 3/11/99 | 219506458 | 28 |
| | | | | | 497.77 | 3/11/99 | 220635098 | 28 |
| | | | | | 14,441.00 | 3/11/99 | 221061468 | 28 |
| | | | | | 3,231.00 | 3/11/99 | 221196298 | 28 |
| | | | | | 1,368.64 | 3/11/99 | 221312564 | 28 |
| | | | | | 85.96 | 3/11/99 | 221312572 | 28 |
| | | | | | 24,102.00 | 3/11/99 | 221715006 | 28 |
| | | | | | 1,631.00 | 3/11/99 | 221830805 | 28 |
| | | | | | 78,246.07 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/8/99 | | 372190 | 537.00 | | | | | |
| | | | | | 537.00 | 3/4/99 | 220193668 | 35 |
| | | | | | 537.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/12/99 | | 604336 | 537.00 | | | | | |
| | | | | | 537.00 | 2/24/99 | 218356608 | 47 |
| | | | | | 537.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/13/99 | | 248056 | 6,988.14 | | | | | |
| | | | | | 603.57 | 3/12/99 | 221806466 | 32 |
| | | | | | 603.57 | 3/12/99 | 221806508 | 32 |
| | | | | | 1,797.00 | 3/12/99 | 221995756 | 32 |
| | | | | | 3,984.00 | 3/12/99 | 222113466 | 32 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,988.14 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 4/13/99 | | 248058 | 1,973.64 | | | | | |
| | | | | | 317.59 | 3/12/99 | 222021891 | 32 |
| | | | | | 1,656.05 | 3/12/99 | 222026593 | 32 |
| | | | | | 1,973.64 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 4/13/99 | | 248059 | 40.75 | | | | | |
| | | | | | 40.75 | 3/12/99 | 222279069 | 32 |
| | | | | | 40.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 4/13/99 | | 248398 | 14,092.84 | | | | | |
| | | | | | 317.59 | 3/12/99 | 220973788 | 32 |
| | | | | | 340.29 | 3/12/99 | 221636307 | 32 |
| | | | | | 772.54 | 3/12/99 | 221878762 | 32 |
| | | | | | 4,649.32 | 3/14/99 | 221675093 | 30 |
| | | | | | 1,863.00 | 3/15/99 | 221836224 | 29 |
| | | | | | 2,632.00 | 3/15/99 | 221919798 | 29 |
| | | | | | 2,156.74 | 3/16/99 | 221938244 | 29 |
| | | | | | 1,361.36 | 3/15/99 | 222357683 | 29 |
| | | | | | 14,092.84 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 4/13/99 | | 248400 | 339.87 | | | | | |
| | | | | | 27.55 | 2/9/99 | 214555310 | 63 |
| | | | | | 312.32 | 3/15/99 | 222373011 | 29 |
| | | | | | 339.87 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 4/14/99 | | 212880231 | 11,718.00 | | | | | |
| | | | | | 976.50 | 2/5/99 | 212880482 | 68 |
| | | | | | 976.50 | 2/5/99 | 212880512 | 68 |
| | | | | | 976.50 | 2/5/99 | 212880637 | 68 |
| | | | | | 976.50 | 2/5/99 | 212880769 | 68 |
| | | | | | 976.50 | 2/5/99 | 212880843 | 68 |
| | | | | | 976.50 | 2/5/99 | 212880934 | 68 |
| | | | | | 976.50 | 2/5/99 | 212881023 | 68 |
| | | | | | 976.50 | 2/5/99 | 212881197 | 68 |
| | | | | | 976.50 | 2/5/99 | 212881288 | 68 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 2/5/99 | 212881361 | 68 |
| | | | | | 976.50 | 2/5/99 | 212881445 | 68 |
| | | | | | 976.50 | 2/5/99 | 212881528 | 68 |
| | | | | | 11,718.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/14/99 | | 240398 | 702.47 | | | | | |
| | | | | | 702.47 | 3/12/99 | 221673262 | 33 |
| | | | | | 702.47 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/14/99 | | 248721 | 154,618.02 | | | | | |
| | | | | | 18,121.05 | 3/18/99 | 222805517 | 29 |
| | | | | | 166.47 | 3/17/99 | 222791089 | 28 |
| | | | | | 5,086.00 | 3/17/99 | 222805335 | 28 |
| | | | | | 17,500.00 | 3/17/99 | 223163270 | 28 |
| | | | | | 3,329.40 | 3/17/99 | 223176536 | 28 |
| | | | | | 36.27 | 3/17/99 | 223176769 | 28 |
| | | | | | 36.27 | 3/17/99 | 223176868 | 28 |
| | | | | | 36.27 | 3/17/99 | 223177148 | 28 |
| | | | | | 36.27 | 3/17/99 | 223177296 | 28 |
| | | | | | 36.27 | 3/17/99 | 223177403 | 28 |
| | | | | | 36.27 | 3/17/99 | 223177528 | 28 |
| | | | | | 36.27 | 3/17/99 | 223177700 | 28 |
| | | | | | 36.27 | 3/17/99 | 223177882 | 28 |
| | | | | | 36.27 | 3/17/99 | 223177973 | 28 |
| | | | | | 603.57 | 3/17/99 | 223178187 | 28 |
| | | | | | 603.57 | 3/17/99 | 223178302 | 28 |
| | | | | | 603.57 | 3/17/99 | 223178542 | 28 |
| | | | | | 603.57 | 3/17/99 | 223178682 | 28 |
| | | | | | 603.57 | 3/17/99 | 223178849 | 28 |
| | | | | | 603.57 | 3/17/99 | 223178971 | 28 |
| | | | | | 603.57 | 3/17/99 | 223179086 | 28 |
| | | | | | 603.57 | 3/17/99 | 223179300 | 28 |
| | | | | | 603.57 | 3/17/99 | 223179409 | 28 |
| | | | | | 603.57 | 3/17/99 | 223179516 | 28 |
| | | | | | 603.57 | 3/17/99 | 223179730 | 28 |
| | | | | | 976.50 | 3/17/99 | 223180084 | 28 |
| | | | | | 976.50 | 3/17/99 | 223180399 | 28 |
| | | | | | 976.50 | 3/17/99 | 223180546 | 28 |
| | | | | | 976.50 | 3/17/99 | 223180621 | 28 |
| | | | | | 976.50 | 3/17/99 | 223180746 | 28 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*        *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 3/17/99 | 223180985 | 28 |
| | | | | | 976.50 | 3/17/99 | 223181090 | 28 |
| | | | | | 976.50 | 3/17/99 | 223181215 | 28 |
| | | | | | 976.50 | 3/17/99 | 223181330 | 28 |
| | | | | | 16,918.56 | 3/17/99 | 223301086 | 28 |
| | | | | | 17,500.00 | 3/18/99 | 223163437 | 27 |
| | | | | | 17,500.00 | 3/18/99 | 223163650 | 27 |
| | | | | | 36.27 | 3/18/99 | 223176967 | 27 |
| | | | | | 603.57 | 3/18/99 | 223178419 | 27 |
| | | | | | 976.50 | 3/18/99 | 223179896 | 27 |
| | | | | | 35,383.00 | 3/18/99 | 223299553 | 27 |
| | | | | | 3,944.00 | 3/18/99 | 223520172 | 27 |
| | | | | | 1,797.00 | 3/18/99 | 223520461 | 27 |
| | | | | | 154,616.02 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 4/14/99 | | 248725 | 353,254.73 | | | | | |
| | | | | | 57,874.76 | 12/13/98 | 196260541 | 122 |
| | | | | | 22,398.80 | 1/13/99 | 205741887 | 91 |
| | | | | | 2,684.00 | 1/15/99 | 207704263 | 89 |
| | | | | | 9,100.50 | 1/21/99 | 209184829 | 83 |
| | | | | | 38,473.92 | 1/24/99 | 207929860 | 80 |
| | | | | | 2,949.00 | 1/24/99 | 209903863 | 80 |
| | | | | | 3,127.00 | 2/4/99 | 211423680 | 69 |
| | | | | | 2,561.00 | 2/9/99 | 214352023 | 64 |
| | | | | | 4,010.00 | 2/10/99 | 214671968 | 63 |
| | | | | | 3,598.00 | 3/7/99 | 219618204 | 38 |
| | | | | | 4,734.00 | 3/11/99 | 221305493 | 34 |
| | | | | | 2,384.94 | 3/14/99 | 220985550 | 31 |
| | | | | | 4,769.88 | 3/16/99 | 221312176 | 29 |
| | | | | | 42.88 | 3/16/99 | 221673270 | 29 |
| | | | | | 2,766.82 | 3/16/99 | 221705213 | 29 |
| | | | | | 2,453.00 | 3/16/99 | 221834252 | 29 |
| | | | | | 2,474.00 | 3/16/99 | 221835317 | 29 |
| | | | | | 2,684.06 | 3/16/99 | 221836828 | 29 |
| | | | | | 21,540.10 | 3/16/99 | 221912165 | 29 |
| | | | | | 2,474.00 | 3/16/99 | 222021271 | 29 |
| | | | | | 21,352.00 | 3/16/99 | 222023152 | 29 |
| | | | | | 376.00 | 3/16/99 | 222023160 | 29 |
| | | | | | 7,422.00 | 3/16/99 | 222025801 | 29 |
| | | | | | 581.47 | 3/16/99 | 222176014 | 29 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 340.29 | 3/16/99 | 222339640 | 29 |
| | | | | | 7,744.90 | 3/16/99 | 222497968 | 29 |
| | | | | | 680.58 | 3/16/99 | 222660466 | 29 |
| | | | | | 952.77 | 3/16/99 | 222661274 | 29 |
| | | | | | 4,581.02 | 3/16/99 | 222682643 | 29 |
| | | | | | 317.59 | 3/16/99 | 222841140 | 29 |
| | | | | | 635.18 | 3/16/99 | 222843260 | 29 |
| | | | | | 407.68 | 3/16/99 | 222855439 | 29 |
| | | | | | 41.72 | 3/17/99 | 221705221 | 28 |
| | | | | | 13,520.00 | 3/17/99 | 222306427 | 28 |
| | | | | | 1,100.00 | 3/17/99 | 222339244 | 28 |
| | | | | | 1,781.73 | 3/17/99 | 222394447 | 28 |
| | | | | | 4,458.00 | 3/17/99 | 222400103 | 28 |
| | | | | | 3,796.00 | 3/17/99 | 222498289 | 28 |
| | | | | | 4,082.80 | 3/17/99 | 222661423 | 28 |
| | | | | | 5,373.00 | 3/17/99 | 222691362 | 28 |
| | | | | | 2,045.00 | 3/17/99 | 222840795 | 28 |
| | | | | | 4,090.00 | 3/17/99 | 222843096 | 28 |
| | | | | | 1,871.39 | 3/17/99 | 223019142 | 28 |
| | | | | | 3,080.00 | 3/17/99 | 223020116 | 28 |
| | | | | | 317.59 | 3/17/99 | 223051798 | 28 |
| | | | | | 635.18 | 3/17/99 | 223427501 | 28 |
| | | | | | 12,850.00 | 3/18/99 | 220930887 | 27 |
| | | | | | 7,000.00 | 3/18/99 | 221911142 | 27 |
| | | | | | 3,510.48 | 3/18/99 | 222334328 | 27 |
| | | | | | 8,855.21 | 3/18/99 | 222348062 | 27 |
| | | | | | 4,046.40 | 3/18/99 | 222659534 | 27 |
| | | | | | 23,697.00 | 3/18/99 | 222699480 | 27 |
| | | | | | 153.79 | 3/18/99 | 222905663 | 27 |
| | | | | | 181.09 | 3/18/99 | 222910465 | 27 |
| | | | | | 340.29 | 3/18/99 | 223056078 | 27 |
| | | | | | 3,157.74 | 3/18/99 | 223066051 | 27 |
| | | | | | 3,203.24 | 3/18/99 | 223071358 | 27 |
| | | | | | 1,100.00 | 3/18/99 | 223257130 | 27 |
| | | | | | 153.79 | 3/18/99 | 223390659 | 27 |
| | | | | | 35.49 | 3/18/99 | 223425075 | 27 |
| | | | | | 105.56 | 3/18/99 | 223709692 | 27 |
| | | | | | 353,254.73 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 4/14/99 | | 248736 | 2,585.00 | | | | | |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,585.00 | 1/15/99 | 208125955 | 89 |
| | | | | | 2,585.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/14/99 | | 248737 | 1,639.02 | | | | | |
| | | | | | 18.35 | 3/16/99 | 223061855 | 29 |
| | | | | | 1,338.75 | 3/17/99 | 223389594 | 28 |
| | | | | | 281.92 | 3/17/99 | 223396783 | 28 |
| | | | | | 1,639.02 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/16/99 | | 246126 | 2,045.00 | | | | | |
| | | | | | 2,045.00 | 3/1/99 | 218326544 | 46 |
| | | | | | 2,045.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/16/99 | | 249126 | 66,999.96 | | | | | |
| | | | | | 2,214.32 | 1/20/99 | 207361247 | 86 |
| | | | | | 591.00 | 1/22/99 | 206831729 | 84 |
| | | | | | 347.95 | 1/26/99 | 206766127 | 80 |
| | | | | | 339.00 | 1/28/99 | 207921024 | 78 |
| | | | | | 3,144.00 | 2/8/99 | 213485725 | 67 |
| | | | | | 2,508.00 | 2/12/99 | 211938527 | 63 |
| | | | | | 5,642.00 | 2/12/99 | 211942776 | 63 |
| | | | | | 416.00 | 2/23/99 | 217121573 | 52 |
| | | | | | 71.89 | 2/26/99 | 218312775 | 49 |
| | | | | | 23,283.00 | 3/1/99 | 218364305 | 46 |
| | | | | | 2,045.00 | 3/5/99 | 218326239 | 42 |
| | | | | | 4,948.00 | 3/19/99 | 222177610 | 28 |
| | | | | | 2,474.00 | 3/19/99 | 222399388 | 28 |
| | | | | | 2,474.00 | 3/19/99 | 222662074 | 28 |
| | | | | | 5,302.00 | 3/19/99 | 222700346 | 28 |
| | | | | | 1,175.00 | 3/19/99 | 223110313 | 28 |
| | | | | | 1,727.00 | 3/19/99 | 223383464 | 28 |
| | | | | | 3,072.80 | 3/19/99 | 223419177 | 28 |
| | | | | | 1,135.00 | 3/19/99 | 223753286 | 28 |
| | | | | | 4,090.00 | 3/24/99 | 224143263 | 23 |
| | | | | | 66,999.96 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/16/99 | | 249130 | 3,076.75 | | | | | |
| | | | | | 3,076.75 | 3/19/99 | 222453722 | 28 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,076.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/16/99 | | 63154 | 230,437.09 | | | | | |
| | | | | | 3,661.02 | 2/23/99 | 217367952 | 52 |
| | | | | | 346.00 | 3/10/99 | 220630479 | 37 |
| | | | | | 2,600.00 | 3/10/99 | 220996359 | 37 |
| | | | | | 150.41 | 3/10/99 | 221214018 | 37 |
| | | | | | 306.00 | 3/10/99 | 221624802 | 37 |
| | | | | | 44.70 | 3/11/99 | 221368442 | 36 |
| | | | | | 162.00 | 3/11/99 | 221369929 | 36 |
| | | | | | 462.00 | 3/11/99 | 221514821 | 36 |
| | | | | | 191.00 | 3/11/99 | 221515489 | 36 |
| | | | | | 156.00 | 3/11/99 | 221691033 | 36 |
| | | | | | 156.41 | 3/11/99 | 221693625 | 36 |
| | | | | | 156.41 | 3/11/99 | 221701170 | 36 |
| | | | | | 6,258.80 | 3/12/99 | 219668571 | 35 |
| | | | | | 191.12 | 3/12/99 | 221705718 | 35 |
| | | | | | 71,000.00 | 3/12/99 | 221910359 | 35 |
| | | | | | 71,000.00 | 3/12/99 | 221910870 | 35 |
| | | | | | 745.02 | 3/12/99 | 221937030 | 35 |
| | | | | | 71,000.00 | 3/14/99 | 221910763 | 33 |
| | | | | | 1,850.20 | 3/14/99 | 222101685 | 33 |
| | | | | | 230,437.09 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/20/99 | | 605019 | 179.00 | | | | | |
| | | | | | 179.00 | 3/1/99 | 219459716 | 50 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/22/99 | | 249481 | 69.15 | | | | | |
| | | | | | 69.15 | 1/5/99 | 204959084 | 107 |
| | | | | | 69.15 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/24/99 | | 5100564463 | 134,069.21 | | | | | |
| | | | | | 6,211.05 | 2/23/99 | 217518307 | 60 |
| | | | | | 227.70 | 3/1/99 | 216261651 | 54 |
| | | | | | 151.80 | 3/1/99 | 216270678 | 54 |
| | | | | | 235.00 | 3/3/99 | 218915981 | 52 |
| | | | | | 122.55 | 3/3/99 | 219597374 | 52 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:    DELL-004        Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 15,350.00 | 3/12/99 | 221911001 | 43 |
| | | | | | 71,000.00 | 3/15/99 | 221910821 | 40 |
| | | | | | 2,392.00 | 3/15/99 | 222039448 | 40 |
| | | | | | 4,725.05 | 3/16/99 | 219350865 | 39 |
| | | | | | 16,670.00 | 3/16/99 | 221561806 | 39 |
| | | | | | 16,670.00 | 3/16/99 | 221561996 | 39 |
| | | | | | 334.06 | 3/16/99 | 223086810 | 39 |
| | | | | | 134,089.21 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/27/99 | | 100565575 | 58,661.95 | | | | | |
| | | | | | 8,950.00 | 11/17/98 | 194018305 | 161 |
| | | | | | 1,075.00 | 2/17/99 | 214673436 | 69 |
| | | | | | 569.25 | 2/18/99 | 216262402 | 68 |
| | | | | | 849.30 | 2/22/99 | 216260877 | 64 |
| | | | | | 3,129.30 | 2/22/99 | 216263707 | 64 |
| | | | | | 94.80 | 2/22/99 | 216264432 | 64 |
| | | | | | 2,010.20 | 2/22/99 | 216265199 | 64 |
| | | | | | 85.20 | 2/22/99 | 216266056 | 64 |
| | | | | | 189.00 | 2/22/99 | 216266387 | 64 |
| | | | | | 1,476.30 | 2/22/99 | 216266817 | 64 |
| | | | | | 321.40 | 2/22/99 | 216268656 | 64 |
| | | | | | 832.20 | 2/22/99 | 216270199 | 64 |
| | | | | | 860.00 | 2/28/99 | 217924653 | 58 |
| | | | | | 13,720.00 | 3/5/99 | 217924646 | 53 |
| | | | | | 24,500.00 | 3/16/99 | 222095077 | 42 |
| | | | | | 58,661.95 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/27/99 | | 23225 | 23,225.00 | | | | | |
| | | | | | 23,225.00 | 2/25/99 | 216247627 | 61 |
| | | | | | 23,225.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/27/99 | | 249459 | 10,419.46 | | | | | |
| | | | | | 200.87 | 12/24/98 | 202187571 | 124 |
| | | | | | 470.49 | 12/30/98 | 200885549 | 118 |
| | | | | | 226.00 | 2/2/99 | 211991401 | 84 |
| | | | | | 492.00 | 3/16/99 | 222332231 | 42 |
| | | | | | 980.00 | 3/16/99 | 222332603 | 42 |
| | | | | | 1,967.00 | 3/16/99 | 222333072 | 42 |
| | | | | | 2,882.00 | 3/21/99 | 222662710 | 37 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | | Report Restrictions | |
|---|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,565.94 | 3/21/99 | 222676645 | 37 |
| | | | | | 635.18 | 3/22/99 | 224142513 | 36 |
| | | | | | 10,419.48 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/27/99 | | 249734 | 211,554.85 | | | | | |
| | | | | | 36.27 | 3/11/99 | 221805591 | 47 |
| | | | | | 36.27 | 3/11/99 | 221805690 | 47 |
| | | | | | 36.27 | 3/11/99 | 221805948 | 47 |
| | | | | | 36.27 | 3/11/99 | 221806102 | 47 |
| | | | | | 36.27 | 3/11/99 | 221806193 | 47 |
| | | | | | 9,112.70 | 3/19/99 | 223518192 | 39 |
| | | | | | 166.47 | 3/19/99 | 223915885 | 39 |
| | | | | | 8,303.00 | 3/21/99 | 223300583 | 37 |
| | | | | | 17,577.57 | 3/21/99 | 223301649 | 37 |
| | | | | | 4,949.00 | 3/21/99 | 223915380 | 37 |
| | | | | | 1,300.14 | 3/22/99 | 224186486 | 36 |
| | | | | | 69,250.00 | 3/25/99 | 224849158 | 33 |
| | | | | | 69,250.00 | 3/25/99 | 224849406 | 33 |
| | | | | | 4,161.75 | 3/25/99 | 224850016 | 33 |
| | | | | | 4,161.75 | 3/25/99 | 224850362 | 33 |
| | | | | | 4,161.75 | 3/25/99 | 224850529 | 33 |
| | | | | | 2,701.00 | 3/25/99 | 224857060 | 33 |
| | | | | | 3,495.87 | 3/25/99 | 224857391 | 33 |
| | | | | | 12,782.50 | 3/25/99 | 225498476 | 33 |
| | | | | | 211,554.85 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/27/99 | | 249743 | 132,041.49 | | | | | |
| | | | | | 2,384.94 | 3/23/99 | 223390311 | 35 |
| | | | | | 1,827.00 | 3/23/99 | 223432584 | 35 |
| | | | | | 2,986.00 | 3/23/99 | 223459173 | 35 |
| | | | | | 117,900.00 | 3/23/99 | 223617267 | 35 |
| | | | | | 2,738.34 | 3/24/99 | 223422957 | 34 |
| | | | | | 60.00 | 3/24/99 | 223459181 | 34 |
| | | | | | 1,940.58 | 3/25/99 | 224976068 | 33 |
| | | | | | 1,093.33 | 3/25/99 | 225179993 | 33 |
| | | | | | 1,111.30 | 3/25/99 | 225184696 | 33 |
| | | | | | 132,041.49 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/27/99 | | 5100563860 | 2,922,456.28 | | | | | |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 48.32 | 11/6/98 | 192009876 | 172 |
| | | | | | 51.00 | 12/2/98 | 196061585 | 146 |
| | | | | | 390.00 | 12/4/98 | 198228462 | 144 |
| | | | | | 109.98 | 12/9/98 | 199652653 | 139 |
| | | | | | 430.00 | 12/11/98 | 198228470 | 137 |
| | | | | | 23,225.00 | 12/14/98 | 199652173 | 134 |
| | | | | | 22,301.70 | 1/17/99 | 208127407 | 100 |
| | | | | | 660.00 | 1/22/99 | 209106061 | 95 |
| | | | | | 13,720.00 | 1/24/99 | 209106053 | 93 |
| | | | | | 2,895.73 | 1/28/99 | 211324181 | 89 |
| | | | | | 2,809.00 | 1/28/99 | 211556444 | 89 |
| | | | | | 2,868.73 | 1/28/99 | 211575980 | 89 |
| | | | | | 258.42 | 1/29/99 | 211543533 | 88 |
| | | | | | 50.22 | 1/29/99 | 211556451 | 88 |
| | | | | | 3,207.00 | 1/29/99 | 211784485 | 88 |
| | | | | | 920.00 | 2/3/99 | 212026686 | 83 |
| | | | | | 3,062.89 | 2/3/99 | 212579049 | 83 |
| | | | | | 1,561.56 | 2/3/99 | 212610448 | 83 |
| | | | | | 461.86 | 2/4/99 | 212580625 | 82 |
| | | | | | 432.86 | 2/4/99 | 212611297 | 82 |
| | | | | | 163.41 | 2/4/99 | 212720692 | 82 |
| | | | | | 70.25 | 2/5/99 | 212716336 | 81 |
| | | | | | 101.11 | 2/5/99 | 212719116 | 81 |
| | | | | | 8,950.00 | 2/5/99 | 213054992 | 81 |
| | | | | | 929.00 | 2/5/99 | 213080666 | 81 |
| | | | | | 46,875.00 | 2/5/99 | 213081243 | 81 |
| | | | | | 2,225.00 | 2/7/99 | 213081607 | 79 |
| | | | | | 111.40 | 2/7/99 | 213426786 | 79 |
| | | | | | 348.00 | 2/8/99 | 213143589 | 78 |
| | | | | | 39.00 | 2/8/99 | 213144868 | 78 |
| | | | | | 398.00 | 2/8/99 | 213193188 | 78 |
| | | | | | 15,350.00 | 2/8/99 | 213259419 | 78 |
| | | | | | 15,350.00 | 2/8/99 | 213260128 | 78 |
| | | | | | 43.00 | 2/9/99 | 213145386 | 77 |
| | | | | | 156.41 | 2/9/99 | 213183544 | 77 |
| | | | | | 15,350.00 | 2/9/99 | 213261068 | 77 |
| | | | | | 15,350.00 | 2/9/99 | 213263338 | 77 |
| | | | | | 32,640.00 | 2/9/99 | 213942311 | 77 |
| | | | | | 27,355.70 | 2/9/99 | 214174336 | 77 |
| | | | | | 6,048.00 | 2/10/99 | 214181851 | 76 |
| | | | | | 6,297.72 | 2/10/99 | 214646788 | 76 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,561.56 | 2/10/99 | 214651976 | 76 |
| | | | | | 461.86 | 2/10/99 | 214709982 | 76 |
| | | | | | 323.61 | 2/10/99 | 214717076 | 76 |
| | | | | | 163.41 | 2/11/99 | 214644270 | 75 |
| | | | | | 313.82 | 2/11/99 | 214647232 | 75 |
| | | | | | 11,671.80 | 2/11/99 | 214668493 | 75 |
| | | | | | 3,062.89 | 2/11/99 | 214709180 | 75 |
| | | | | | 461.86 | 2/12/99 | 214652364 | 74 |
| | | | | | 156.41 | 2/12/99 | 214663148 | 74 |
| | | | | | 310.51 | 2/12/99 | 214688501 | 74 |
| | | | | | 635.18 | 2/12/99 | 214669814 | 74 |
| | | | | | 28,830.00 | 2/12/99 | 214675662 | 74 |
| | | | | | 163.41 | 2/12/99 | 214718116 | 74 |
| | | | | | 156.41 | 2/12/99 | 214973919 | 74 |
| | | | | | 843.72 | 2/16/99 | 214723819 | 70 |
| | | | | | 47.95 | 2/17/99 | 207590118 | 69 |
| | | | | | 16,699.90 | 2/17/99 | 211542451 | 69 |
| | | | | | 1,669.99 | 2/17/99 | 211542568 | 69 |
| | | | | | 585.61 | 2/17/99 | 212886725 | 69 |
| | | | | | 487.00 | 2/17/99 | 213143175 | 69 |
| | | | | | 487.00 | 2/17/99 | 214180499 | 69 |
| | | | | | 17,150.00 | 2/17/99 | 214673428 | 69 |
| | | | | | 19,807.83 | 2/17/99 | 215486473 | 69 |
| | | | | | 3,072.75 | 2/17/99 | 215959552 | 69 |
| | | | | | 1,561.56 | 2/18/99 | 214644106 | 68 |
| | | | | | 3,477.91 | 2/18/99 | 215485202 | 68 |
| | | | | | 3,477.91 | 2/18/99 | 215485699 | 68 |
| | | | | | 3,477.91 | 2/18/99 | 215486119 | 68 |
| | | | | | 6,955.82 | 2/18/99 | 215486960 | 68 |
| | | | | | 3,477.91 | 2/18/99 | 215487323 | 68 |
| | | | | | 352.44 | 2/18/99 | 215953910 | 68 |
| | | | | | 10,747.60 | 2/18/99 | 215954579 | 68 |
| | | | | | 156.41 | 2/18/99 | 215956087 | 68 |
| | | | | | 3,062.89 | 2/18/99 | 215956236 | 68 |
| | | | | | 161.41 | 2/18/99 | 215959800 | 68 |
| | | | | | 191.00 | 2/18/99 | 216051789 | 68 |
| | | | | | 9,212.00 | 2/19/99 | 215965039 | 67 |
| | | | | | 3,710.01 | 2/19/99 | 216285981 | 67 |
| | | | | | 3,710.01 | 2/19/99 | 216287565 | 67 |
| | | | | | 3,522.95 | 2/19/99 | 216301010 | 67 |
| | | | | | 3,522.95 | 2/19/99 | 216302679 | 67 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004        Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,522.95 | 2/18/99 | 216324194 | 67 |
| | | | | | 7,039.90 | 2/19/99 | 216329219 | 67 |
| | | | | | 16,992.00 | 2/19/99 | 216653717 | 67 |
| | | | | | 2,246.72 | 2/19/99 | 216655332 | 67 |
| | | | | | 3,697.58 | 2/19/99 | 216986547 | 67 |
| | | | | | 10,230.92 | 2/19/99 | 216998625 | 67 |
| | | | | | 163.41 | 2/21/99 | 216657171 | 65 |
| | | | | | 6,961.82 | 2/21/99 | 217081108 | 65 |
| | | | | | 3,522.95 | 2/22/99 | 216325753 | 64 |
| | | | | | 449.86 | 2/22/99 | 216352245 | 64 |
| | | | | | 449.86 | 2/22/99 | 216649418 | 64 |
| | | | | | 449.86 | 2/22/99 | 216650317 | 64 |
| | | | | | 8,598.24 | 2/22/99 | 216656124 | 64 |
| | | | | | 9,488.85 | 2/22/99 | 216959528 | 64 |
| | | | | | 163.41 | 2/22/99 | 216968784 | 64 |
| | | | | | 4,964.70 | 2/22/99 | 216980870 | 64 |
| | | | | | 43.61 | 2/22/99 | 216987685 | 64 |
| | | | | | 1,052.87 | 2/22/99 | 216996264 | 64 |
| | | | | | 88,435.00 | 2/22/99 | 217072107 | 64 |
| | | | | | 88,435.00 | 2/22/99 | 217072479 | 64 |
| | | | | | 88,435.00 | 2/22/99 | 217072552 | 64 |
| | | | | | 88,435.00 | 2/22/99 | 217072990 | 64 |
| | | | | | 88,435.00 | 2/22/99 | 217073046 | 64 |
| | | | | | 15,604.30 | 2/22/99 | 217073964 | 64 |
| | | | | | 14,814.45 | 2/22/99 | 217074129 | 64 |
| | | | | | 3,342.47 | 2/22/99 | 217291491 | 64 |
| | | | | | 499.27 | 2/23/99 | 216651398 | 63 |
| | | | | | 323.61 | 2/23/99 | 216657353 | 63 |
| | | | | | 43.61 | 2/23/99 | 216987362 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217070721 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217071786 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217071869 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217071943 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217072214 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217072313 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217072388 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217072610 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217072669 | 63 |
| | | | | | 88,435.00 | 2/23/99 | 217072891 | 63 |
| | | | | | 3,483.91 | 2/23/99 | 217367903 | 63 |
| | | | | | 29.00 | 2/23/99 | 217367952 | 63 |

# INACOM

### Payments Made
### Before the Preference Period

<table>
<tr><td colspan="3"><b>Report Restrictions</b></td></tr>
<tr><td><b>Date Range:</b></td><td>2/1/98 <i>thru</i></td><td>3/17/00</td></tr>
</table>

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,661.02 | 2/23/99 | 217368240 | 63 |
| | | | | | 3,483.91 | 2/23/99 | 217654801 | 63 |
| | | | | | 1,435.19 | 2/24/99 | 211463138 | 62 |
| | | | | | 27.85 | 2/24/99 | 216966554 | 62 |
| | | | | | 2,225.00 | 2/25/99 | 217422245 | 61 |
| | | | | | 15,120.00 | 2/25/99 | 217536580 | 61 |
| | | | | | 127,012.00 | 2/25/99 | 217675032 | 61 |
| | | | | | 127,012.00 | 2/25/99 | 217675883 | 61 |
| | | | | | 127,012.00 | 2/25/99 | 217676014 | 61 |
| | | | | | 156.41 | 2/25/99 | 217719384 | 61 |
| | | | | | 40.71 | 2/25/99 | 217720028 | 61 |
| | | | | | 156.41 | 2/25/99 | 217720804 | 61 |
| | | | | | 40.71 | 2/25/99 | 217721463 | 61 |
| | | | | | 156.41 | 2/25/99 | 217722107 | 61 |
| | | | | | 40.71 | 2/25/99 | 217722503 | 61 |
| | | | | | 53,850.00 | 2/25/99 | 217925445 | 61 |
| | | | | | 54,460.00 | 2/25/99 | 217925866 | 61 |
| | | | | | 9,683.20 | 2/25/99 | 218065985 | 61 |
| | | | | | 33,424.70 | 2/25/99 | 218070191 | 61 |
| | | | | | 38,666.40 | 2/25/99 | 218211738 | 61 |
| | | | | | 12,186.75 | 2/25/99 | 218284263 | 61 |
| | | | | | 157.20 | 2/26/99 | 217518315 | 60 |
| | | | | | 398.00 | 2/26/99 | 217537273 | 60 |
| | | | | | 645.41 | 2/26/99 | 217718378 | 60 |
| | | | | | 3,819.65 | 2/26/99 | 218213007 | 60 |
| | | | | | 368.82 | 2/26/99 | 218216737 | 60 |
| | | | | | 183.30 | 2/26/99 | 218242584 | 60 |
| | | | | | 71,000.00 | 2/26/99 | 218303766 | 60 |
| | | | | | 71,000.00 | 2/26/99 | 218304046 | 60 |
| | | | | | 71,000.00 | 2/26/99 | 218304160 | 60 |
| | | | | | 71,000.00 | 2/26/99 | 218304343 | 60 |
| | | | | | 40.71 | 2/26/99 | 218333946 | 60 |
| | | | | | 156.41 | 2/26/99 | 218354017 | 60 |
| | | | | | 1,675.32 | 2/26/99 | 218494409 | 60 |
| | | | | | 4,080.00 | 2/26/99 | 218508638 | 60 |
| | | | | | 4,589.57 | 2/26/99 | 218510196 | 60 |
| | | | | | 8,662.83 | 2/26/99 | 218513877 | 60 |
| | | | | | 1,472.06 | 2/26/99 | 218925667 | 60 |
| | | | | | 8,950.00 | 3/1/99 | 216247890 | 57 |
| | | | | | 6,098.15 | 3/1/99 | 218618395 | 57 |
| | | | | | 3,819.65 | 3/1/99 | 218904035 | 57 |

# INACOM

## Payments Made

### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

*Vendor:* **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 88.11 | 3/1/99 | 218904605 | 57 |
| | | | | | 1,850.20 | 3/2/99 | 218126852 | 56 |
| | | | | | 618.63 | 3/2/99 | 218507036 | 56 |
| | | | | | 33,424.70 | 3/3/99 | 219118569 | 55 |
| | | | | | 3,776.06 | 3/3/99 | 219836517 | 55 |
| | | | | | 44.99 | 3/5/99 | 218059574 | 53 |
| | | | | | 328.06 | 3/5/99 | 219854205 | 53 |
| | | | | | 31,848.08 | 3/5/99 | 220066609 | 53 |
| | | | | | 13,720.00 | 3/8/99 | 219853322 | 50 |
| | | | | | 29.82 | 3/9/99 | 218214815 | 49 |
| | | | | | 6,931.32 | 3/9/99 | 220506885 | 49 |
| | | | | | 159.00 | 3/9/99 | 221164361 | 49 |
| | | | | | 2,225.00 | 3/14/99 | 222096083 | 44 |
| | | | | | 2,922,456.20 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 4/27/99 | | 5100565575 | 473,633.62 | | | | | |
| | | | | | 860.00 | 3/9/99 | 219853330 | 49 |
| | | | | | 16,670.00 | 3/15/99 | 221561459 | 43 |
| | | | | | 16,670.00 | 3/15/99 | 221561616 | 43 |
| | | | | | 8,585.48 | 3/15/99 | 221944655 | 43 |
| | | | | | 25,756.44 | 3/15/99 | 222073355 | 43 |
| | | | | | 5,124.00 | 3/15/99 | 222120032 | 43 |
| | | | | | 1,242.21 | 3/15/99 | 222213290 | 43 |
| | | | | | 6,048.00 | 3/16/99 | 221168519 | 42 |
| | | | | | 15,350.00 | 3/16/99 | 221911100 | 42 |
| | | | | | 3,990.00 | 3/16/99 | 222096826 | 42 |
| | | | | | 34,341.92 | 3/16/99 | 222104499 | 42 |
| | | | | | 185.21 | 3/16/99 | 222270647 | 42 |
| | | | | | 13,476.40 | 3/16/99 | 222280174 | 42 |
| | | | | | 6,740.16 | 3/16/99 | 222287286 | 42 |
| | | | | | 92.60 | 3/16/99 | 222289571 | 42 |
| | | | | | 12,250.00 | 3/16/99 | 222514218 | 42 |
| | | | | | 49,440.00 | 3/16/99 | 222645806 | 42 |
| | | | | | 34,341.92 | 3/17/99 | 222125940 | 41 |
| | | | | | 21,050.60 | 3/17/99 | 222282345 | 41 |
| | | | | | 1,809.32 | 3/17/99 | 222854267 | 41 |
| | | | | | 190.71 | 3/17/99 | 223217514 | 41 |
| | | | | | 3,990.00 | 3/18/99 | 222521759 | 40 |
| | | | | | 6,148.00 | 3/18/99 | 222582751 | 40 |
| | | | | | 3,990.00 | 3/18/99 | 222841934 | 40 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,990.00 | 3/18/99 | 223071671 | 40 |
| | | | | | 73,500.00 | 3/18/99 | 223250291 | 40 |
| | | | | | 499.00 | 3/18/99 | 223460890 | 40 |
| | | | | | 646.41 | 3/18/99 | 223461930 | 40 |
| | | | | | 48.58 | 3/18/99 | 223484959 | 40 |
| | | | | | 44,250.00 | 3/19/99 | 222514135 | 39 |
| | | | | | 2,281.92 | 3/19/99 | 222527749 | 39 |
| | | | | | 2,281.92 | 3/19/99 | 222528119 | 39 |
| | | | | | 40,845.00 | 3/19/99 | 222645608 | 39 |
| | | | | | 2,281.92 | 3/19/99 | 222666265 | 39 |
| | | | | | 2,281.92 | 3/19/99 | 222666737 | 39 |
| | | | | | 2,281.92 | 3/19/99 | 222773798 | 39 |
| | | | | | 1,592.00 | 3/19/99 | 223462888 | 39 |
| | | | | | 360.20 | 3/19/99 | 223482795 | 39 |
| | | | | | 54.85 | 3/19/99 | 223483546 | 39 |
| | | | | | 2,225.00 | 3/19/99 | 223821869 | 39 |
| | | | | | 375.00 | 3/19/99 | 223822024 | 39 |
| | | | | | 158.08 | 3/19/99 | 224032243 | 39 |
| | | | | | 158.08 | 3/19/99 | 224035998 | 39 |
| | | | | | 169.64 | 3/19/99 | 224039099 | 39 |
| | | | | | 204.01 | 3/19/99 | 224046581 | 39 |
| | | | | | 2,258.92 | 3/21/99 | 222508079 | 37 |
| | | | | | 2,258.92 | 3/21/99 | 222508509 | 37 |
| | | | | | 488.56 | 3/21/99 | 224037127 | 37 |
| | | | | | **473,833.82** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/27/99 | | 51005655756 | 158.08 | | | | | |
| | | | | | 158.08 | 3/19/99 | 224034538 | 39 |
| | | | | | **158.08** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/27/99 | | 605476 | 179.00 | | | | | |
| | | | | | 179.00 | 3/3/99 | 219984631 | 55 |
| | | | | | **179.00** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/27/99 | | 605730 | 179.00 | | | | | |
| | | | | | 179.00 | 3/11/99 | 220333249 | 47 |
| | | | | | **179.00** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 | thru | 3/17/00 |

**Vendor:**  *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 4/27/99 | | 775 | 369,746.89 | | | | | |
| | | | | | 36,750.00 | 3/3/99 | 218844934 | 55 |
| | | | | | 23,225.00 | 3/3/99 | 218997021 | 55 |
| | | | | | 9,327.75 | 3/3/99 | 219073434 | 55 |
| | | | | | 93,750.00 | 3/3/99 | 219199577 | 55 |
| | | | | | 387.86 | 3/3/99 | 219353687 | 55 |
| | | | | | 2,894.49 | 3/3/99 | 219461134 | 55 |
| | | | | | 375.00 | 3/3/99 | 219708948 | 55 |
| | | | | | 1,516.22 | 3/3/99 | 219892676 | 55 |
| | | | | | 1,516.22 | 3/3/99 | 219893088 | 55 |
| | | | | | 235.00 | 3/4/99 | 218915932 | 54 |
| | | | | | 920.00 | 3/4/99 | 219457371 | 54 |
| | | | | | 2,559.81 | 3/4/99 | 220038657 | 54 |
| | | | | | 2,784.49 | 3/5/99 | 219652492 | 53 |
| | | | | | 30,338.60 | 3/5/99 | 219667979 | 53 |
| | | | | | 30,500.00 | 3/5/99 | 219707874 | 53 |
| | | | | | 24,500.00 | 3/5/99 | 219710019 | 53 |
| | | | | | 3,522.95 | 3/5/99 | 219718400 | 53 |
| | | | | | 2,225.00 | 3/5/99 | 220144646 | 53 |
| | | | | | 3,522.95 | 3/8/99 | 219881087 | 50 |
| | | | | | 81,690.00 | 3/8/99 | 220107759 | 50 |
| | | | | | 16,700.00 | 3/8/99 | 220143671 | 50 |
| | | | | | 457.23 | 3/8/99 | 220630552 | 50 |
| | | | | | 48.32 | 3/9/99 | 220630487 | 49 |
| | | | | | 369,746.89 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 4/30/99 | | 250061 | 15,402.07 | | | | | |
| | | | | | 464.07 | 3/26/99 | 225187459 | 35 |
| | | | | | 5,232.00 | 3/26/99 | 225382364 | 35 |
| | | | | | 5,173.00 | 3/26/99 | 226006716 | 35 |
| | | | | | 4,533.00 | 3/26/99 | 226014256 | 35 |
| | | | | | 15,402.07 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 4/30/99 | | 250062 | 6,251.23 | | | | | |
| | | | | | 2,642.94 | 3/26/99 | 222905051 | 35 |
| | | | | | 170.00 | 3/26/99 | 225180066 | 35 |
| | | | | | 340.29 | 3/26/99 | 225370063 | 35 |
| | | | | | 657.88 | 3/26/99 | 225554922 | 35 |
| | | | | | 1,023.75 | 3/26/99 | 225557396 | 35 |
| | | | | | 955.00 | 3/26/99 | 225659721 | 35 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 461.37 | 3/26/99 | 225731397 | 35 |
| | | | | | 6,251.23 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/30/99 | | 250372 | 190,931.32 | | | | | |
| | | | | | 36.27 | 3/11/99 | 221805500 | 50 |
| | | | | | 976.50 | 3/11/99 | 221807274 | 50 |
| | | | | | 976.50 | 3/11/99 | 221807431 | 50 |
| | | | | | 976.50 | 3/11/99 | 221807530 | 50 |
| | | | | | 976.50 | 3/11/99 | 221807654 | 50 |
| | | | | | 976.50 | 3/11/99 | 221807860 | 50 |
| | | | | | 976.50 | 3/11/99 | 221807985 | 50 |
| | | | | | 976.50 | 3/11/99 | 221808108 | 50 |
| | | | | | 976.50 | 3/11/99 | 221808272 | 50 |
| | | | | | 976.50 | 3/11/99 | 221808512 | 50 |
| | | | | | 976.50 | 3/11/99 | 221808611 | 50 |
| | | | | | 976.50 | 3/11/99 | 221808694 | 50 |
| | | | | | 976.50 | 3/11/99 | 221808777 | 50 |
| | | | | | 976.50 | 3/11/99 | 221808900 | 50 |
| | | | | | 30,300.00 | 3/22/99 | 223176132 | 39 |
| | | | | | 22,150.00 | 3/23/99 | 223916867 | 38 |
| | | | | | 11,265.00 | 3/23/99 | 224186114 | 38 |
| | | | | | 166.47 | 3/23/99 | 224848747 | 38 |
| | | | | | 36.27 | 3/23/99 | 224850792 | 38 |
| | | | | | 36.27 | 3/23/99 | 224850925 | 38 |
| | | | | | 36.27 | 3/23/99 | 224851014 | 38 |
| | | | | | 36.27 | 3/23/99 | 224851097 | 38 |
| | | | | | 36.27 | 3/23/99 | 224851154 | 38 |
| | | | | | 464.07 | 3/24/99 | 223916248 | 37 |
| | | | | | 332.94 | 3/24/99 | 224186726 | 37 |
| | | | | | 1,208.07 | 3/24/99 | 224848549 | 37 |
| | | | | | 976.50 | 3/24/99 | 224851576 | 37 |
| | | | | | 976.50 | 3/24/99 | 224851717 | 37 |
| | | | | | 976.50 | 3/24/99 | 224851774 | 37 |
| | | | | | 976.50 | 3/24/99 | 224851816 | 37 |
| | | | | | 976.50 | 3/24/99 | 224851873 | 37 |
| | | | | | 976.50 | 3/24/99 | 224851972 | 37 |
| | | | | | 976.50 | 3/24/99 | 224852038 | 37 |
| | | | | | 976.50 | 3/24/99 | 224852129 | 37 |
| | | | | | 976.50 | 3/24/99 | 224852194 | 37 |
| | | | | | 976.50 | 3/24/99 | 224852269 | 37 |

# INACOM

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** DELL-004　　　Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 3/24/99 | 224852335 | 37 |
| | | | | | 976.50 | 3/24/99 | 224852442 | 37 |
| | | | | | 976.50 | 3/24/99 | 224852509 | 37 |
| | | | | | 976.50 | 3/24/99 | 224852608 | 37 |
| | | | | | 976.50 | 3/24/99 | 224853218 | 37 |
| | | | | | 976.50 | 3/24/99 | 224853416 | 37 |
| | | | | | 976.50 | 3/24/99 | 224853689 | 37 |
| | | | | | 976.50 | 3/24/99 | 224853770 | 37 |
| | | | | | 976.50 | 3/24/99 | 224853846 | 37 |
| | | | | | 976.50 | 3/24/99 | 224853903 | 37 |
| | | | | | 976.50 | 3/24/99 | 224853994 | 37 |
| | | | | | 976.50 | 3/24/99 | 224854042 | 37 |
| | | | | | 976.50 | 3/24/99 | 224854141 | 37 |
| | | | | | 976.50 | 3/24/99 | 224854289 | 37 |
| | | | | | 976.50 | 3/24/99 | 224854372 | 37 |
| | | | | | 976.50 | 3/24/99 | 224854489 | 37 |
| | | | | | 976.50 | 3/24/99 | 224854554 | 37 |
| | | | | | 976.50 | 3/24/99 | 224854679 | 37 |
| | | | | | 976.50 | 3/24/99 | 224854976 | 37 |
| | | | | | 976.50 | 3/24/99 | 224855098 | 37 |
| | | | | | 976.50 | 3/24/99 | 224855148 | 37 |
| | | | | | 976.50 | 3/24/99 | 224855221 | 37 |
| | | | | | 976.50 | 3/24/99 | 224855445 | 37 |
| | | | | | 976.50 | 3/24/99 | 224855502 | 37 |
| | | | | | 976.50 | 3/24/99 | 224855577 | 37 |
| | | | | | 976.50 | 3/24/99 | 224855676 | 37 |
| | | | | | 10,993.00 | 3/28/99 | 225187731 | 33 |
| | | | | | 8,750.00 | 3/28/99 | 225776208 | 33 |
| | | | | | 56,966.00 | 3/29/99 | 225392943 | 32 |
| | | | | | 269.65 | 3/29/99 | 226056422 | 32 |
| | | | | | 190,931.32 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/30/99 | | 250376 | 2,910.36 | | | | | |
| | | | | | 1,640.00 | 3/29/99 | 222859183 | 32 |
| | | | | | 952.77 | 3/29/99 | 225734656 | 32 |
| | | | | | 317.59 | 3/29/99 | 225862416 | 32 |
| | | | | | 2,910.36 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 4/30/99 | | 250377 | 3,199.75 | | | | | |
| | | | | | 3,199.75 | 3/29/99 | 223994708 | 32 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor: DELL-004     Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,199.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/30/99 | | 250378 | 1,321.20 | | | | | |
| | | | | | 1,321.20 | 3/23/99 | 224921775 | 38 |
| | | | | | 1,321.20 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/30/99 | | 250682 | 335,647.91 | | | | | |
| | | | | | 42,908.00 | 3/30/99 | 225370766 | 31 |
| | | | | | 19,544.00 | 3/30/99 | 225778430 | 31 |
| | | | | | 557.07 | 3/30/99 | 226534873 | 31 |
| | | | | | 4,320.00 | 3/30/99 | 226535967 | 31 |
| | | | | | 7,432.56 | 3/30/99 | 226537389 | 31 |
| | | | | | 2,008.00 | 3/30/99 | 226538411 | 31 |
| | | | | | 36.27 | 3/30/99 | 226540227 | 31 |
| | | | | | 36.27 | 3/30/99 | 226540391 | 31 |
| | | | | | 929.07 | 3/30/99 | 226559169 | 31 |
| | | | | | 15,866.00 | 3/30/99 | 226559654 | 31 |
| | | | | | 14,652.00 | 3/31/99 | 225370345 | 30 |
| | | | | | 1,394.07 | 3/31/99 | 226535367 | 30 |
| | | | | | 2,155.00 | 3/31/99 | 226535813 | 30 |
| | | | | | 75,141.00 | 3/31/99 | 226538197 | 30 |
| | | | | | 55,400.00 | 3/31/99 | 226538387 | 30 |
| | | | | | 36.27 | 3/31/99 | 226540029 | 30 |
| | | | | | 976.50 | 3/31/99 | 226544806 | 30 |
| | | | | | 976.50 | 3/31/99 | 226546166 | 30 |
| | | | | | 976.50 | 3/31/99 | 226548261 | 30 |
| | | | | | 3,223.00 | 3/31/99 | 226557636 | 30 |
| | | | | | 324.57 | 3/31/99 | 226918738 | 30 |
| | | | | | 324.57 | 3/31/99 | 226918811 | 30 |
| | | | | | 52,630.00 | 3/31/99 | 226919124 | 30 |
| | | | | | 53.19 | 4/1/99 | 226918118 | 29 |
| | | | | | 28,563.00 | 4/1/99 | 226919678 | 29 |
| | | | | | 1,814.00 | 4/1/99 | 227424868 | 29 |
| | | | | | 1,281.00 | 4/1/99 | 227425022 | 29 |
| | | | | | 1,133.00 | 4/1/99 | 227427150 | 29 |
| | | | | | 976.50 | 4/6/99 | 226545135 | 24 |
| | | | | | 335,647.91 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/30/99 | | 250687 | 66,887.81 | | | | | |

# *INACOM*

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,696.53 | 2/17/99 | 215657743 | 72 |
| | | | | | 317.59 | 3/12/99 | 220977748 | 49 |
| | | | | | 1,397.00 | 3/12/99 | 221202989 | 49 |
| | | | | | 4,090.00 | 3/12/99 | 221828817 | 49 |
| | | | | | 635.18 | 3/12/99 | 221829153 | 49 |
| | | | | | 394.00 | 3/14/99 | 220934475 | 47 |
| | | | | | 2,475.00 | 3/14/99 | 220977482 | 47 |
| | | | | | 2,058.94 | 3/14/99 | 222023319 | 47 |
| | | | | | 1,086.76 | 3/26/99 | 225551746 | 35 |
| | | | | | 2,520.94 | 3/30/99 | 224295303 | 31 |
| | | | | | 22,446.00 | 3/30/99 | 224988725 | 31 |
| | | | | | 5.41 | 3/30/99 | 225180009 | 31 |
| | | | | | 5.25 | 3/30/99 | 225184704 | 31 |
| | | | | | 178.33 | 3/30/99 | 225184952 | 31 |
| | | | | | 2,404.00 | 3/30/99 | 225340694 | 31 |
| | | | | | 1,265.00 | 3/30/99 | 225617190 | 31 |
| | | | | | 1,265.00 | 3/30/99 | 225620111 | 31 |
| | | | | | 1,055.00 | 3/30/99 | 225622257 | 31 |
| | | | | | 945.00 | 3/30/99 | 225630730 | 31 |
| | | | | | 1,175.00 | 3/30/99 | 225631803 | 31 |
| | | | | | 1,175.00 | 3/30/99 | 225642685 | 31 |
| | | | | | 1,380.00 | 3/30/99 | 225649334 | 31 |
| | | | | | 1,422.58 | 3/30/99 | 226075489 | 31 |
| | | | | | 340.29 | 3/30/99 | 226075703 | 31 |
| | | | | | 1,940.54 | 3/30/99 | 226078988 | 31 |
| | | | | | 2,883.00 | 3/30/99 | 226183910 | 31 |
| | | | | | 1,180.00 | 3/30/99 | 226304541 | 31 |
| | | | | | 1,572.40 | 3/30/99 | 226676567 | 31 |
| | | | | | 1,060.40 | 3/30/99 | 226681104 | 31 |
| | | | | | 208.60 | 3/31/99 | 226069862 | 30 |
| | | | | | 1,060.87 | 3/31/99 | 226219939 | 30 |
| | | | | | 16.20 | 3/31/99 | 226673184 | 30 |
| | | | | | 1,275.00 | 4/1/99 | 226323756 | 29 |
| | | | | | 955.00 | 4/1/99 | 226795839 | 29 |
| | | | | | 66,887.81 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 4/30/99 | | 250693 | 2,316.40 | | | | | |
| | | | | | 2,044.16 | 3/31/99 | 226769360 | 30 |
| | | | | | 272.24 | 4/1/99 | 227186327 | 29 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,316.40 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/3/99 | | 5100568788 | 46,310.89 | | | | | |
| | | | | | 5,009.93 | 3/9/99 | 220035943 | 55 |
| | | | | | 3,373.40 | 3/24/99 | 222273518 | 40 |
| | | | | | 12,250.00 | 3/24/99 | 224132678 | 40 |
| | | | | | 7,206.60 | 3/24/99 | 224561654 | 40 |
| | | | | | 9,354.96 | 3/24/99 | 224633636 | 40 |
| | | | | | 125.29 | 3/25/99 | 225076918 | 39 |
| | | | | | 8,950.00 | 3/26/99 | 224226118 | 38 |
| | | | | | 40.71 | 3/26/99 | 225654193 | 38 |
| | | | | | 46,310.89 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/3/99 | | 5100569927 | 537.00 | | | | | |
| | | | | | 358.00 | 3/4/99 | 220206395 | 60 |
| | | | | | 179.00 | 3/11/99 | 221673258 | 53 |
| | | | | | 537.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/4/99 | | 17819 | 379.48 | | | | | |
| | | | | | 379.48 | 9/14/98 | 181804311 | 232 |
| | | | | | 379.48 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/4/99 | | 608226 | 4,492.00 | | | | | |
| | | | | | 4,492.00 | 3/2/99 | 219134970 | 63 |
| | | | | | 4,492.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/7/99 | | 85618 | 375.90 | | | | | |
| | | | | | 375.90 | 9/14/98 | 181755638 | 235 |
| | | | | | 375.90 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/10/99 | | 250937 | 289.00 | | | | | |
| | | | | | 47.00 | 4/2/99 | 226885762 | 38 |
| | | | | | 242.00 | 4/2/99 | 226885945 | 38 |
| | | | | | 289.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 5/10/99 | | 250938 | 408.92 | | | | | |
| | | | | | 408.92 | 4/2/99 | 227848298 | 38 |
| | | | | | 408.92 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 5/10/99 | | 251195 | 147,953.82 | | | | | |
| | | | | | 69,250.00 | 3/26/99 | 224849661 | 45 |
| | | | | | 69,250.00 | 3/26/99 | 224849752 | 45 |
| | | | | | 36.27 | 3/30/99 | 226539484 | 41 |
| | | | | | 36.27 | 3/30/99 | 226539757 | 41 |
| | | | | | 324.57 | 3/31/99 | 226918662 | 40 |
| | | | | | 324.57 | 3/31/99 | 226918969 | 40 |
| | | | | | 6,316.00 | 4/5/99 | 227423167 | 35 |
| | | | | | 1,208.07 | 4/5/99 | 227651658 | 35 |
| | | | | | 1,208.07 | 4/5/99 | 227651965 | 35 |
| | | | | | 147,953.82 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 5/10/99 | | 251197 | 7,792.85 | | | | | |
| | | | | | 1,075.00 | 3/30/99 | 225859560 | 41 |
| | | | | | 3,512.35 | 4/1/99 | 226069854 | 39 |
| | | | | | 1,345.50 | 4/5/99 | 227060084 | 35 |
| | | | | | 245.00 | 8/11/99 | 264851201 | -93 |
| | | | | | 200.00 | 8/11/99 | 264981876 | -93 |
| | | | | | 1,415.00 | 9/16/99 | 277213113 | -129 |
| | | | | | 7,792.85 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 5/10/99 | | 251508 | 1,437.84 | | | | | |
| | | | | | 1,437.84 | 4/6/99 | 228674305 | 34 |
| | | | | | 1,437.84 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 5/10/99 | | 251716 | 16,437.06 | | | | | |
| | | | | | 464.07 | 4/7/99 | 227859600 | 33 |
| | | | | | 976.50 | 4/7/99 | 227863701 | 33 |
| | | | | | 976.50 | 4/7/99 | 227869807 | 33 |
| | | | | | 976.50 | 4/8/99 | 227868486 | 32 |
| | | | | | 976.50 | 4/8/99 | 227868643 | 32 |
| | | | | | 976.50 | 4/8/99 | 227868767 | 32 |
| | | | | | 976.50 | 4/8/99 | 227868924 | 32 |
| | | | | | 976.50 | 4/8/99 | 227871928 | 32 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 4/8/99 | 227872124 | 32 |
| | | | | | 976.50 | 4/8/99 | 227872447 | 32 |
| | | | | | 464.07 | 4/9/99 | 227859329 | 31 |
| | | | | | 464.07 | 4/9/99 | 227859386 | 31 |
| | | | | | 464.07 | 4/9/99 | 227859469 | 31 |
| | | | | | 464.07 | 4/9/99 | 227859709 | 31 |
| | | | | | 464.07 | 4/9/99 | 227859907 | 31 |
| | | | | | 464.07 | 4/9/99 | 227860137 | 31 |
| | | | | | 3,843.00 | 4/9/99 | 229147533 | 31 |
| | | | | | 557.07 | 4/9/99 | 229377460 | 31 |
| | | | | | 16,437.06 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/10/99 | | 251718 | 48,767.77 | | | | | |
| | | | | | 16,465.82 | 3/17/99 | 221934045 | 54 |
| | | | | | 545.09 | 4/1/99 | 226899615 | 39 |
| | | | | | 1,909.42 | 4/5/99 | 227977139 | 35 |
| | | | | | 153.79 | 4/6/99 | 227403664 | 34 |
| | | | | | 4,170.00 | 4/9/99 | 227961255 | 31 |
| | | | | | 11,888.00 | 4/9/99 | 228334413 | 31 |
| | | | | | 1,380.17 | 4/9/99 | 228972626 | 31 |
| | | | | | 1,230.00 | 4/9/99 | 228997853 | 31 |
| | | | | | 1,972.00 | 4/9/99 | 229046289 | 31 |
| | | | | | 1,060.40 | 4/9/99 | 229278940 | 31 |
| | | | | | 2,313.00 | 4/9/99 | 229419379 | 31 |
| | | | | | 1,169.40 | 4/9/99 | 229422449 | 31 |
| | | | | | 4,124.00 | 4/9/99 | 229425582 | 31 |
| | | | | | 366.68 | 4/9/99 | 229552526 | 31 |
| | | | | | 48,767.77 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/10/99 | | 251721 | 129.10 | | | | | |
| | | | | | 27.15 | 4/5/99 | 228167540 | 35 |
| | | | | | 101.95 | 4/9/99 | 229582218 | 31 |
| | | | | | 129.10 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/10/99 | | 5100571142 | 358.00 | | | | | |
| | | | | | 358.00 | 3/17/99 | 223530106 | 54 |
| | | | | | 358.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 5/11/99 | | 1100571141 | 319,933.99 | | | | | |
| | | | | | 358.00 | 3/17/99 | 223529017 | 55 |
| | | | | | 179.00 | 3/18/99 | 223769720 | 54 |
| | | | | | 187.55 | 3/18/99 | 223859943 | 54 |
| | | | | | 529.55 | 3/19/99 | 223857848 | 53 |
| | | | | | 45.95 | 3/19/99 | 223858507 | 53 |
| | | | | | 197.75 | 3/19/99 | 223861022 | 53 |
| | | | | | 158.08 | 3/19/99 | 224049163 | 53 |
| | | | | | 3,033.00 | 3/23/99 | 224044826 | 49 |
| | | | | | 2,934.28 | 3/23/99 | 224057240 | 49 |
| | | | | | 2,934.28 | 3/23/99 | 224057414 | 49 |
| | | | | | 4,233.66 | 3/25/99 | 224561191 | 47 |
| | | | | | 23,225.00 | 3/25/99 | 224994665 | 47 |
| | | | | | 3,851.93 | 3/25/99 | 224995118 | 47 |
| | | | | | 2,619.45 | 3/26/99 | 224636589 | 46 |
| | | | | | 246.05 | 3/26/99 | 224998633 | 46 |
| | | | | | 28.35 | 3/26/99 | 225000157 | 46 |
| | | | | | 179.55 | 3/26/99 | 225008630 | 46 |
| | | | | | 18.90 | 3/26/99 | 225010461 | 46 |
| | | | | | 37.95 | 3/26/99 | 225013937 | 46 |
| | | | | | 179.55 | 3/26/99 | 225015312 | 46 |
| | | | | | 37.95 | 3/26/99 | 225025477 | 46 |
| | | | | | 33.20 | 3/26/99 | 225026566 | 46 |
| | | | | | 179.55 | 3/26/99 | 225027706 | 46 |
| | | | | | 179.55 | 3/26/99 | 225033687 | 46 |
| | | | | | 246.05 | 3/26/99 | 225037001 | 46 |
| | | | | | 28.35 | 3/26/99 | 225040690 | 46 |
| | | | | | 37.95 | 3/26/99 | 225044320 | 46 |
| | | | | | 179.55 | 3/26/99 | 225046326 | 46 |
| | | | | | 246.05 | 3/26/99 | 225058981 | 46 |
| | | | | | 28.35 | 3/26/99 | 225067172 | 46 |
| | | | | | 1,512.00 | 3/26/99 | 225361310 | 46 |
| | | | | | 104.69 | 3/26/99 | 225510601 | 46 |
| | | | | | 33.20 | 3/26/99 | 225568672 | 46 |
| | | | | | 1,177.05 | 3/26/99 | 225628197 | 46 |
| | | | | | 17,400.00 | 3/26/99 | 225707942 | 46 |
| | | | | | 1,177.05 | 3/26/99 | 225717149 | 46 |
| | | | | | 179.00 | 3/26/99 | 225858653 | 46 |
| | | | | | 113.85 | 3/28/99 | 224999466 | 44 |
| | | | | | 274.55 | 3/28/99 | 225012418 | 44 |
| | | | | | 189.75 | 3/28/99 | 225018142 | 44 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 75.95 | 3/28/99 | 225022904 | 44 |
| | | | | | 75.95 | 3/28/99 | 225023670 | 44 |
| | | | | | 75.90 | 3/28/99 | 225031590 | 44 |
| | | | | | 550.05 | 3/28/99 | 225034586 | 44 |
| | | | | | 550.05 | 3/28/99 | 225047315 | 44 |
| | | | | | 550.05 | 3/28/99 | 225107838 | 44 |
| | | | | | 14,750.00 | 3/29/99 | 223821455 | 43 |
| | | | | | 75.95 | 3/29/99 | 225011105 | 43 |
| | | | | | 550.05 | 3/29/99 | 225016179 | 43 |
| | | | | | 550.05 | 3/29/99 | 225028661 | 43 |
| | | | | | 75.95 | 3/29/99 | 225030550 | 43 |
| | | | | | 341.05 | 3/29/99 | 225038173 | 43 |
| | | | | | 75.95 | 3/29/99 | 225041474 | 43 |
| | | | | | 3,990.00 | 3/29/99 | 225572890 | 43 |
| | | | | | 5,867.00 | 3/29/99 | 225709518 | 43 |
| | | | | | 1,177.05 | 3/29/99 | 225712033 | 43 |
| | | | | | 1,177.05 | 3/29/99 | 225860964 | 43 |
| | | | | | 1,177.05 | 3/29/99 | 225861301 | 43 |
| | | | | | 156.41 | 3/29/99 | 226086924 | 43 |
| | | | | | 191.12 | 3/29/99 | 226089662 | 43 |
| | | | | | 156.41 | 3/29/99 | 226092690 | 43 |
| | | | | | 156.41 | 3/29/99 | 226095206 | 43 |
| | | | | | 1,923.32 | 3/29/99 | 226143865 | 43 |
| | | | | | 306.00 | 3/29/99 | 226339182 | 43 |
| | | | | | 5,868.56 | 3/30/99 | 223485780 | 42 |
| | | | | | 2,934.28 | 3/30/99 | 224373597 | 42 |
| | | | | | 2,934.28 | 3/30/99 | 224373878 | 42 |
| | | | | | 2,934.28 | 3/30/99 | 224374033 | 42 |
| | | | | | 2,934.28 | 3/30/99 | 224374199 | 42 |
| | | | | | 1,224.00 | 3/30/99 | 225530864 | 42 |
| | | | | | 2,448.00 | 3/30/99 | 225535483 | 42 |
| | | | | | 1,224.00 | 3/30/99 | 225538594 | 42 |
| | | | | | 76,000.00 | 3/30/99 | 225708361 | 42 |
| | | | | | 799.22 | 3/30/99 | 225977529 | 42 |
| | | | | | 1,347.64 | 3/30/99 | 226131027 | 42 |
| | | | | | 902.46 | 3/30/99 | 226132819 | 42 |
| | | | | | 463.22 | 3/30/99 | 226133635 | 42 |
| | | | | | 6,067.72 | 3/30/99 | 226134658 | 42 |
| | | | | | 45.83 | 3/30/99 | 226139392 | 42 |
| | | | | | 421.81 | 3/30/99 | 226142230 | 42 |
| | | | | | 347.10 | 3/30/99 | 226143766 | 42 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 306.00 | 3/30/99 | 226342582 | 42 |
| | | | | | 9,212.00 | 3/30/99 | 226344414 | 42 |
| | | | | | 305.00 | 3/30/99 | 226345957 | 42 |
| | | | | | 1,637.72 | 3/30/99 | 226394427 | 42 |
| | | | | | 2,926.09 | 3/30/99 | 226395150 | 42 |
| | | | | | 13,510.98 | 3/30/99 | 226396042 | 42 |
| | | | | | 3,364.62 | 3/30/99 | 226396711 | 42 |
| | | | | | 1,682.31 | 3/30/99 | 226397743 | 42 |
| | | | | | 27,972.00 | 3/30/99 | 226406882 | 42 |
| | | | | | 14,784.00 | 3/30/99 | 226407542 | 42 |
| | | | | | 5,096.68 | 3/30/99 | 226409506 | 42 |
| | | | | | 1,682.31 | 3/30/99 | 226412526 | 42 |
| | | | | | 6,211.05 | 3/30/99 | 226500155 | 42 |
| | | | | | 998.58 | 3/31/99 | 226132215 | 41 |
| | | | | | 2,109.05 | 3/31/99 | 226135200 | 41 |
| | | | | | 10,162.62 | 3/31/99 | 226145795 | 41 |
| | | | | | 178.27 | 3/31/99 | 226729515 | 41 |
| | | | | | 3,024.00 | 4/1/99 | 225685361 | 40 |
| | | | | | 2,546.81 | 4/1/99 | 227189214 | 40 |
| | | | | | 176.22 | 4/1/99 | 227189644 | 40 |
| | | | | | 40.71 | 4/2/99 | 227461332 | 39 |
| | | | | | 319,933.99 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/11/99 | | 216987685 | 46.69 | | | | | |
| | | | | | 46.69 | 2/26/99 | 218215390 | 74 |
| | | | | | 46.69 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/11/99 | | 251198 | 312.32 | | | | | |
| | | | | | 312.32 | 4/1/99 | 220916050 | 40 |
| | | | | | 312.32 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/11/99 | | 251497 | 495,763.59 | | | | | |
| | | | | | 51,365.00 | 4/6/99 | 225392711 | 35 |
| | | | | | 464.07 | 4/6/99 | 226558930 | 35 |
| | | | | | 73.47 | 4/6/99 | 227423274 | 35 |
| | | | | | 3,276.00 | 4/6/99 | 227427333 | 35 |
| | | | | | 23,333.00 | 4/6/99 | 227650942 | 35 |
| | | | | | 82,300.00 | 4/6/99 | 227873064 | 35 |
| | | | | | 82,124.00 | 4/6/99 | 227873171 | 35 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:  *DELL-004*     Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 48,606.00 | 4/6/99 | 227874161 | 35 |
| | | | | | 1,300.14 | 4/6/99 | 228123022 | 35 |
| | | | | | 2,722.00 | 4/6/99 | 228123345 | 35 |
| | | | | | 10,100.00 | 4/7/99 | 226538734 | 34 |
| | | | | | 3,983.00 | 4/7/99 | 227423506 | 34 |
| | | | | | 5,156.00 | 4/7/99 | 227424470 | 34 |
| | | | | | 3,455.00 | 4/7/99 | 227853524 | 34 |
| | | | | | 464.07 | 4/7/99 | 227860509 | 34 |
| | | | | | 324.57 | 4/7/99 | 227861798 | 34 |
| | | | | | 324.57 | 4/7/99 | 227861978 | 34 |
| | | | | | 324.57 | 4/7/99 | 227862307 | 34 |
| | | | | | 324.57 | 4/7/99 | 227862513 | 34 |
| | | | | | 324.57 | 4/7/99 | 227862679 | 34 |
| | | | | | 976.50 | 4/7/99 | 227865235 | 34 |
| | | | | | 82,300.00 | 4/7/99 | 227872819 | 34 |
| | | | | | 6,446.00 | 4/7/99 | 228622650 | 34 |
| | | | | | 650.07 | 4/7/99 | 228622932 | 34 |
| | | | | | 2,556.00 | 4/7/99 | 228623625 | 34 |
| | | | | | 464.07 | 4/8/99 | 227860210 | 33 |
| | | | | | 464.07 | 4/8/99 | 227860384 | 33 |
| | | | | | 464.07 | 4/8/99 | 227860749 | 33 |
| | | | | | 464.07 | 4/8/99 | 227860830 | 33 |
| | | | | | 464.07 | 4/8/99 | 227861036 | 33 |
| | | | | | 464.07 | 4/8/99 | 227861218 | 33 |
| | | | | | 464.07 | 4/8/99 | 227861333 | 33 |
| | | | | | 976.50 | 4/8/99 | 227862976 | 33 |
| | | | | | 976.50 | 4/8/99 | 227863099 | 33 |
| | | | | | 976.50 | 4/8/99 | 227863198 | 33 |
| | | | | | 976.50 | 4/8/99 | 227863339 | 33 |
| | | | | | 976.50 | 4/8/99 | 227863446 | 33 |
| | | | | | 976.50 | 4/8/99 | 227863842 | 33 |
| | | | | | 976.50 | 4/8/99 | 227863917 | 33 |
| | | | | | 976.50 | 4/8/99 | 227864089 | 33 |
| | | | | | 976.50 | 4/8/99 | 227864295 | 33 |
| | | | | | 976.50 | 4/8/99 | 227864576 | 33 |
| | | | | | 976.50 | 4/8/99 | 227864782 | 33 |
| | | | | | 976.50 | 4/8/99 | 227864899 | 33 |
| | | | | | 976.50 | 4/8/99 | 227865011 | 33 |
| | | | | | 976.50 | 4/8/99 | 227865433 | 33 |
| | | | | | 976.50 | 4/8/99 | 227865755 | 33 |
| | | | | | 976.50 | 4/8/99 | 227865995 | 33 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 4/8/99 | 227868056 | 33 |
| | | | | | 976.50 | 4/8/99 | 227868221 | 33 |
| | | | | | 976.50 | 4/8/99 | 227868338 | 33 |
| | | | | | 976.50 | 4/8/99 | 227869047 | 33 |
| | | | | | 976.50 | 4/8/99 | 227869161 | 33 |
| | | | | | 976.50 | 4/8/99 | 227869393 | 33 |
| | | | | | 976.50 | 4/8/99 | 227869518 | 33 |
| | | | | | 976.50 | 4/8/99 | 227869716 | 33 |
| | | | | | 976.50 | 4/8/99 | 227869963 | 33 |
| | | | | | 976.50 | 4/8/99 | 227870078 | 33 |
| | | | | | 976.50 | 4/8/99 | 227870243 | 33 |
| | | | | | 976.50 | 4/8/99 | 227870417 | 33 |
| | | | | | 976.50 | 4/8/99 | 227871217 | 33 |
| | | | | | 976.50 | 4/8/99 | 227872264 | 33 |
| | | | | | 26,580.00 | 4/8/99 | 228540290 | 33 |
| | | | | | 3,210.19 | 4/8/99 | 228623427 | 33 |
| | | | | | 17,720.00 | 4/8/99 | 228685863 | 33 |
| | | | | | 324.57 | 4/8/99 | 228686127 | 33 |
| | | | | | 324.57 | 4/8/99 | 228686382 | 33 |
| | | | | | 1,785.60 | 4/8/99 | 229146576 | 33 |
| | | | | | 495,763.59 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/11/99 | | 251503 | 49,944.53 | | | | | |
| | | | | | 2,474.94 | 4/6/99 | 224984203 | 35 |
| | | | | | 4,948.00 | 4/6/99 | 225324664 | 35 |
| | | | | | 855.00 | 4/6/99 | 227138559 | 35 |
| | | | | | 1,580.40 | 4/6/99 | 227401585 | 35 |
| | | | | | 1,580.40 | 4/6/99 | 227423282 | 35 |
| | | | | | 955.00 | 4/6/99 | 227539293 | 35 |
| | | | | | 855.00 | 4/6/99 | 227539657 | 35 |
| | | | | | 14,418.84 | 4/7/99 | 225545375 | 34 |
| | | | | | 3,606.33 | 4/7/99 | 226662690 | 34 |
| | | | | | 2,384.94 | 4/7/99 | 226673002 | 34 |
| | | | | | 3,651.83 | 4/7/99 | 226677003 | 34 |
| | | | | | 909.04 | 4/7/99 | 226739084 | 34 |
| | | | | | 1,848.00 | 4/7/99 | 227681293 | 34 |
| | | | | | 90.09 | 4/7/99 | 227703758 | 34 |
| | | | | | 89.18 | 4/7/99 | 227703980 | 34 |
| | | | | | 862.58 | 4/7/99 | 227981081 | 34 |
| | | | | | 317.59 | 4/7/99 | 228329793 | 34 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 340.29 | 4/7/99 | 228376422 | 34 |
| | | | | | 317.59 | 4/7/99 | 228376428 | 34 |
| | | | | | 323.59 | 4/8/99 | 228307641 | 33 |
| | | | | | 6,180.32 | 4/8/99 | 228335683 | 33 |
| | | | | | 1,555.58 | 4/8/99 | 229267107 | 33 |
| | | | | | 49,944.53 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/11/99 | | 5100571138 | 358.00 | | | | | |
| | | | | | 358.00 | 3/25/99 | 225506344 | 47 |
| | | | | | 358.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/12/99 | | 100567080 | 205,490.31 | | | | | |
| | | | | | 2,911.28 | 3/22/99 | 222505471 | 51 |
| | | | | | 2,817.30 | 3/22/99 | 222513079 | 51 |
| | | | | | 2,934.28 | 3/22/99 | 222528903 | 51 |
| | | | | | 2,934.28 | 3/22/99 | 222529414 | 51 |
| | | | | | 2,934.28 | 3/22/99 | 222664088 | 51 |
| | | | | | 906.00 | 3/22/99 | 224087734 | 51 |
| | | | | | 59,606.80 | 3/23/99 | 222783912 | 50 |
| | | | | | 1,917.94 | 3/23/99 | 223485087 | 50 |
| | | | | | 123.39 | 3/23/99 | 223887738 | 50 |
| | | | | | 2,758.68 | 3/23/99 | 224048710 | 50 |
| | | | | | 31,454.08 | 3/23/99 | 224049882 | 50 |
| | | | | | 3,990.00 | 3/23/99 | 224131557 | 50 |
| | | | | | 16,700.00 | 3/23/99 | 224132399 | 50 |
| | | | | | 73,500.00 | 3/23/99 | 224225664 | 50 |
| | | | | | 205,490.31 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/12/99 | | 251988 | 461.37 | | | | | |
| | | | | | 461.37 | 4/11/99 | 229280631 | 31 |
| | | | | | 461.37 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/12/99 | | 251996 | 45,425.07 | | | | | |
| | | | | | 6,218.00 | 4/11/99 | 229669452 | 31 |
| | | | | | 7,992.00 | 4/11/99 | 229670567 | 31 |
| | | | | | 10,584.00 | 4/11/99 | 229670732 | 31 |
| | | | | | 14,056.00 | 4/11/99 | 229670872 | 31 |
| | | | | | 2,525.00 | 4/12/99 | 226918431 | 30 |

# INACOM

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 557.07 | 4/12/99 | 229669833 | 30 |
| | | | | | 3,493.00 | 4/12/99 | 229670146 | 30 |
| | | | | | 45,425.07 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/12/99 | | 251996 | 39,665.33 | | | | | |
| | | | | | 5,059.25 | 4/11/99 | 228331021 | 31 |
| | | | | | 1,270.36 | 4/11/99 | 229413620 | 31 |
| | | | | | 1,075.00 | 4/11/99 | 229610290 | 31 |
| | | | | | 22,446.00 | 4/11/99 | 229655196 | 31 |
| | | | | | 1,962.58 | 4/11/99 | 229657572 | 31 |
| | | | | | 3,872.98 | 4/12/99 | 229665161 | 30 |
| | | | | | 1,989.58 | 4/12/99 | 229666746 | 30 |
| | | | | | 1,989.58 | 4/12/99 | 229958642 | 30 |
| | | | | | 39,665.33 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/12/99 | | 252316 | 125,420.54 | | | | | |
| | | | | | 3,195.00 | 4/13/99 | 228123576 | 29 |
| | | | | | 2,693.00 | 4/13/99 | 230269185 | 29 |
| | | | | | 8,186.00 | 4/13/99 | 230269375 | 29 |
| | | | | | 12,625.00 | 4/14/99 | 227861598 | 28 |
| | | | | | 12,625.00 | 4/14/99 | 228685509 | 28 |
| | | | | | 8,846.00 | 4/14/99 | 229147319 | 28 |
| | | | | | 2,434.00 | 4/14/99 | 230549164 | 28 |
| | | | | | 2,382.00 | 4/14/99 | 230549883 | 28 |
| | | | | | 47,200.00 | 4/15/99 | 230269953 | 27 |
| | | | | | 4,352.54 | 4/15/99 | 230489106 | 27 |
| | | | | | 3,285.00 | 4/15/99 | 230595530 | 27 |
| | | | | | 2,092.00 | 4/15/99 | 230797136 | 27 |
| | | | | | 13,068.00 | 4/15/99 | 230797334 | 27 |
| | | | | | 2,457.00 | 4/15/99 | 230925414 | 27 |
| | | | | | 125,420.54 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/12/99 | | 252319 | 80,808.38 | | | | | |
| | | | | | 4,547.97 | 4/13/99 | 228708152 | 29 |
| | | | | | 12,168.00 | 4/13/99 | 230052616 | 29 |
| | | | | | 16,370.00 | 4/14/99 | 229815253 | 28 |
| | | | | | 94.00 | 4/14/99 | 230049819 | 28 |
| | | | | | 484.00 | 4/14/99 | 230049942 | 28 |
| | | | | | 317.59 | 4/14/99 | 230407652 | 28 |

# INACOM

**Payments Made**

*Before the Preference Period*

| | | Report Restrictions | | |
|---|---|---|---|---|
| | | Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 340.29 | 4/14/99 | 230437873 | 28 |
| | | | | | 1,201.59 | 4/14/99 | 230476905 | 28 |
| | | | | | 4,547.97 | 4/15/99 | 228761268 | 27 |
| | | | | | 4,820.06 | 4/16/99 | 228762019 | 27 |
| | | | | | 4,547.97 | 4/15/99 | 228763033 | 27 |
| | | | | | 9,095.94 | 4/15/99 | 228887535 | 27 |
| | | | | | 4,547.97 | 4/15/99 | 228931812 | 27 |
| | | | | | 4,547.97 | 4/15/99 | 228934600 | 27 |
| | | | | | 4,889.09 | 4/15/99 | 229160452 | 27 |
| | | | | | 4,547.97 | 4/15/99 | 229163688 | 27 |
| | | | | | 1,944.67 | 4/15/99 | 230744567 | 27 |
| | | | | | 680.58 | 4/15/99 | 230784761 | 27 |
| | | | | | 1,114.75 | 4/15/99 | 230986028 | 27 |
| | | | | | 80,808.38 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/12/99 | | 252323 | 4,234.76 | | | | | |
| | | | | | 1,598.36 | 4/14/99 | 230694168 | 28 |
| | | | | | 2,636.40 | 4/15/99 | 231109596 | 27 |
| | | | | | 4,234.76 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/14/99 | | 49379 | 378.05 | | | | | |
| | | | | | 378.05 | 9/14/98 | 181798034 | 242 |
| | | | | | 378.05 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/17/99 | | 208517839 | 2,206.92 | | | | | |
| | | | | | 2,206.92 | 2/17/99 | 215153669 | 89 |
| | | | | | 2,206.92 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/17/99 | | 210747440 | 472.00 | | | | | |
| | | | | | 472.00 | 2/10/99 | 211736772 | 96 |
| | | | | | 472.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/18/99 | | 252566 | 424,345.61 | | | | | |
| | | | | | 976.50 | 3/24/99 | 224855718 | 55 |
| | | | | | 976.50 | 3/24/99 | 224855791 | 55 |
| | | | | | 976.50 | 3/24/99 | 224855858 | 55 |
| | | | | | 976.50 | 3/24/99 | 224855916 | 55 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor: DELL-004**     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 3/24/99 | 224856039 | 55 |
| | | | | | 976.50 | 3/24/99 | 224856229 | 55 |
| | | | | | 976.50 | 3/24/99 | 224856294 | 55 |
| | | | | | 976.50 | 3/24/99 | 224856351 | 55 |
| | | | | | 976.50 | 3/24/99 | 224856419 | 55 |
| | | | | | 976.50 | 3/24/99 | 224856492 | 55 |
| | | | | | 976.50 | 3/24/99 | 224856583 | 55 |
| | | | | | 976.50 | 3/24/99 | 224856666 | 55 |
| | | | | | 976.50 | 3/24/99 | 224856781 | 55 |
| | | | | | 976.50 | 3/24/99 | 224856858 | 55 |
| | | | | | 976.50 | 3/31/99 | 226542637 | 48 |
| | | | | | 36.27 | 4/6/99 | 226538965 | 42 |
| | | | | | 36.27 | 4/6/99 | 226539245 | 42 |
| | | | | | 36.27 | 4/6/99 | 226540599 | 42 |
| | | | | | 36.27 | 4/6/99 | 226540821 | 42 |
| | | | | | 36.27 | 4/6/99 | 226541001 | 42 |
| | | | | | 976.50 | 4/6/99 | 226541548 | 42 |
| | | | | | 976.50 | 4/6/99 | 226541753 | 42 |
| | | | | | 976.50 | 4/6/99 | 226541951 | 42 |
| | | | | | 976.50 | 4/6/99 | 226542124 | 42 |
| | | | | | 976.50 | 4/6/99 | 226542348 | 42 |
| | | | | | 976.50 | 4/6/99 | 226542785 | 42 |
| | | | | | 976.60 | 4/6/99 | 226542900 | 42 |
| | | | | | 976.50 | 4/6/99 | 226543114 | 42 |
| | | | | | 976.50 | 4/6/99 | 226543783 | 42 |
| | | | | | 976.50 | 4/6/99 | 226543973 | 42 |
| | | | | | 976.50 | 4/6/99 | 226544153 | 42 |
| | | | | | 976.50 | 4/6/99 | 226544344 | 42 |
| | | | | | 976.50 | 4/6/99 | 226544500 | 42 |
| | | | | | 976.50 | 4/6/99 | 226544716 | 42 |
| | | | | | 976.50 | 4/6/99 | 226545291 | 42 |
| | | | | | 976.50 | 4/6/99 | 226545432 | 42 |
| | | | | | 976.50 | 4/6/99 | 226545606 | 42 |
| | | | | | 976.50 | 4/6/99 | 226545788 | 42 |
| | | | | | 976.50 | 4/6/99 | 226545978 | 42 |
| | | | | | 976.50 | 4/6/99 | 226546315 | 42 |
| | | | | | 976.50 | 4/6/99 | 226546455 | 42 |
| | | | | | 464.07 | 4/6/99 | 226557965 | 42 |
| | | | | | 464.07 | 4/6/99 | 226558146 | 42 |
| | | | | | 464.07 | 4/6/99 | 226558336 | 42 |
| | | | | | 464.07 | 4/6/99 | 226558476 | 42 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    ·    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 464.07 | 4/6/99 | 226558609 | 42 |
| | | | | | 464.07 | 4/6/99 | 226558757 | 42 |
| | | | | | 45,125.00 | 4/8/99 | 227673270 | 40 |
| | | | | | 47,040.00 | 4/8/99 | 227874385 | 40 |
| | | | | | 47,040.00 | 4/8/99 | 227874526 | 40 |
| | | | | | 82,300.00 | 4/14/99 | 229670385 | 34 |
| | | | | | 650.00 | 4/14/99 | 230597577 | 34 |
| | | | | | 650.00 | 4/14/99 | 230597769 | 34 |
| | | | | | 650.00 | 4/14/99 | 230597999 | 34 |
| | | | | | 650.00 | 4/14/99 | 230598815 | 34 |
| | | | | | 650.00 | 4/15/99 | 230922668 | 33 |
| | | | | | 650.00 | 4/15/99 | 230922841 | 33 |
| | | | | | 650.00 | 4/15/99 | 230922965 | 33 |
| | | | | | 650.00 | 4/15/99 | 230923161 | 33 |
| | | | | | 650.00 | 4/15/99 | 230923351 | 33 |
| | | | | | 650.00 | 4/15/99 | 230923492 | 33 |
| | | | | | 650.00 | 4/15/99 | 230923666 | 33 |
| | | | | | 650.00 | 4/15/99 | 230923971 | 33 |
| | | | | | 650.00 | 4/15/99 | 230924144 | 33 |
| | | | | | 650.00 | 4/15/99 | 230924326 | 33 |
| | | | | | 650.00 | 4/15/99 | 230924490 | 33 |
| | | | | | 650.00 | 4/15/99 | 230924664 | 33 |
| | | | | | 650.00 | 4/15/99 | 230924896 | 33 |
| | | | | | 650.00 | 4/15/99 | 230925091 | 33 |
| | | | | | 3,200.00 | 4/16/99 | 230269656 | 32 |
| | | | | | 8,418.00 | 4/16/99 | 230549370 | 32 |
| | | | | | 3,508.00 | 4/16/99 | 230594954 | 32 |
| | | | | | 4,700.00 | 4/16/99 | 230925927 | 32 |
| | | | | | 6,169.00 | 4/16/99 | 231207382 | 32 |
| | | | | | 2,457.00 | 4/16/99 | 231207689 | 32 |
| | | | | | 324.57 | 4/16/99 | 231296997 | 32 |
| | | | | | 324.57 | 4/16/99 | 231297201 | 32 |
| | | | | | 26,580.00 | 4/16/99 | 231305111 | 32 |
| | | | | | 26,580.00 | 4/16/99 | 231305822 | 32 |
| | | | | | 4,323.00 | 4/16/99 | 231306010 | 32 |
| | | | | | 4,323.00 | 4/16/99 | 231306176 | 32 |
| | | | | | 976.50 | 4/16/99 | 231306366 | 32 |
| | | | | | 976.50 | 4/16/99 | 231307356 | 32 |
| | | | | | 976.50 | 4/16/99 | 231307547 | 32 |
| | | | | | 976.50 | 4/16/99 | 231307679 | 32 |
| | | | | | 976.50 | 4/16/99 | 231307851 | 32 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

Vendor:  DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 4/16/99 | 231308040 | 32 |
| | | | | | 976.50 | 4/16/99 | 231308560 | 32 |
| | | | | | 976.50 | 4/16/99 | 231308719 | 32 |
| | | | | | 976.50 | 4/16/99 | 231308883 | 32 |
| | | | | | 976.50 | 4/16/99 | 231309261 | 32 |
| | | | | | 976.50 | 4/16/99 | 231309394 | 32 |
| | | | | | 976.50 | 4/16/99 | 231309501 | 32 |
| | | | | | 976.50 | 4/16/99 | 231309675 | 32 |
| | | | | | 976.50 | 4/16/99 | 231309782 | 32 |
| | | | | | 976.50 | 4/16/99 | 231312596 | 32 |
| | | | | | 976.50 | 4/16/99 | 231312794 | 32 |
| | | | | | 976.50 | 4/16/99 | 231312976 | 32 |
| | | | | | 976.50 | 4/16/99 | 231313206 | 32 |
| | | | | | 976.50 | 4/16/99 | 231313388 | 32 |
| | | | | | 976.50 | 4/16/99 | 231313487 | 32 |
| | | | | | 976.50 | 4/16/99 | 231313677 | 32 |
| | | | | | 976.50 | 4/16/99 | 231313776 | 32 |
| | | | | | 976.50 | 4/16/99 | 231314055 | 32 |
| | | | | | 976.50 | 4/16/99 | 231314204 | 32 |
| | | | | | 976.50 | 4/16/99 | 231314360 | 32 |
| | | | | | 976.50 | 4/16/99 | 231314535 | 32 |
| | | | | | 976.50 | 4/16/99 | 231314691 | 32 |
| | | | | | 976.50 | 4/16/99 | 231314857 | 32 |
| | | | | | 976.50 | 4/16/99 | 231314964 | 32 |
| | | | | | 976.50 | 4/16/99 | 231315110 | 32 |
| | | | | | 976.50 | 4/16/99 | 231315276 | 32 |
| | | | | | 976.50 | 4/16/99 | 231315532 | 32 |
| | | | | | 976.50 | 4/16/99 | 231315698 | 32 |
| | | | | | 976.50 | 4/16/99 | 231315862 | 32 |
| | | | | | 976.50 | 4/16/99 | 231315995 | 32 |
| | | | | | 464.07 | 4/16/99 | 231330259 | 32 |
| | | | | | 464.07 | 4/16/99 | 231330416 | 32 |
| | | | | | 464.07 | 4/16/99 | 231330515 | 32 |
| | | | | | 464.07 | 4/16/99 | 231330713 | 32 |
| | | | | | 464.07 | 4/16/99 | 231330846 | 32 |
| | | | | | 464.07 | 4/16/99 | 231331034 | 32 |
| | | | | | 5,561.40 | 4/16/99 | 231331273 | 32 |
| | | | | | 976.50 | 4/19/99 | 231307208 | 29 |
| | | | | | 976.50 | 4/19/99 | 231309915 | 29 |
| | | | | | 976.50 | 4/19/99 | 231310046 | 29 |
| | | | | | 976.50 | 4/19/99 | 231310442 | 29 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 4/19/99 | 231310780 | 29 |
| | | | | | 976.50 | 4/19/99 | 231311176 | 29 |
| | | | | | 976.50 | 4/19/99 | 231311309 | 29 |
| | | | | | 976.50 | 4/19/99 | 231311408 | 29 |
| | | | | | 976.50 | 4/19/99 | 231311549 | 29 |
| | | | | | 976.50 | 4/19/99 | 231311663 | 29 |
| | | | | | 976.50 | 4/19/99 | 231311788 | 29 |
| | | | | | 976.50 | 4/19/99 | 231311960 | 29 |
| | | | | | 976.50 | 4/19/99 | 231312091 | 29 |
| | | | | | 976.50 | 4/19/99 | 231312497 | 29 |
| | | | | | 70.58 | 4/20/99 | 230925935 | 28 |
| | | | | | 976.50 | 4/20/99 | 231307026 | 28 |
| | | | | | 976.50 | 4/20/99 | 231309071 | 28 |
| | | | | | 976.50 | 4/20/99 | 231311028 | 28 |
| | | | | | 976.50 | 4/20/99 | 231312380 | 28 |
| | | | | | 976.50 | 4/20/99 | 231313933 | 28 |
| | | | | | 976.50 | 4/20/99 | 231315409 | 28 |
| | | | | | 990.00 | 4/29/99 | 234607410 | 19 |
| | | | | | 424,345.81 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 5/18/99 | | 252573 | 53,621.41 | | | | | |
| | | | | | 2,013.00 | 4/9/99 | 228139630 | 39 |
| | | | | | 3,162.00 | 4/9/99 | 228140034 | 39 |
| | | | | | 366.68 | 4/12/99 | 229845201 | 36 |
| | | | | | 41.72 | 4/13/99 | 229846219 | 35 |
| | | | | | 9,539.76 | 4/16/99 | 227061868 | 32 |
| | | | | | 3,917.00 | 4/16/99 | 227612785 | 32 |
| | | | | | 3,930.00 | 4/16/99 | 227653458 | 32 |
| | | | | | 2,384.94 | 4/16/99 | 227679974 | 32 |
| | | | | | 2,246.95 | 4/16/99 | 228308391 | 32 |
| | | | | | 2,223.95 | 4/16/99 | 228330171 | 32 |
| | | | | | 4,447.90 | 4/16/99 | 228374484 | 32 |
| | | | | | 2,359.95 | 4/16/99 | 228697181 | 32 |
| | | | | | 4,547.97 | 4/16/99 | 228901708 | 32 |
| | | | | | 2,439.00 | 4/16/99 | 229655697 | 32 |
| | | | | | 4,474.20 | 4/16/99 | 230038473 | 32 |
| | | | | | 1,175.00 | 4/16/99 | 230841405 | 32 |
| | | | | | 1,175.00 | 4/16/99 | 230843427 | 32 |
| | | | | | 1,010.00 | 4/16/99 | 230845398 | 32 |
| | | | | | 1,285.00 | 4/16/99 | 230848244 | 32 |

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004    *Dell Computer Corporation***

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 855.00 | 4/16/99 | 231118704 | 32 |
| | | | | | 26.39 | 4/20/99 | 231464710 | 28 |
| | | | | | 53,621.41 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/18/99 | | 5100574333 | 537.00 | | | | | |
| | | | | | 537.00 | 4/9/99 | 229682851 | 39 |
| | | | | | 537.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/18/99 | | 5100574334 | 33,599.61 | | | | | |
| | | | | | 274.55 | 4/2/99 | 227669231 | 46 |
| | | | | | 274.55 | 4/2/99 | 227669421 | 46 |
| | | | | | 274.55 | 4/2/99 | 227669553 | 46 |
| | | | | | 274.55 | 4/2/99 | 227669827 | 46 |
| | | | | | 3,632.60 | 4/7/99 | 227376712 | 41 |
| | | | | | 191.12 | 4/7/99 | 226368510 | 41 |
| | | | | | 1,328.95 | 4/7/99 | 228731673 | 41 |
| | | | | | 191.12 | 4/8/99 | 227399805 | 40 |
| | | | | | 982.00 | 4/8/99 | 227445970 | 40 |
| | | | | | 167.00 | 4/8/99 | 227809951 | 40 |
| | | | | | 23,590.00 | 4/8/99 | 228149407 | 40 |
| | | | | | 200.68 | 4/8/99 | 228503041 | 40 |
| | | | | | 163.41 | 4/8/99 | 228913695 | 40 |
| | | | | | 193.12 | 4/8/99 | 228935508 | 40 |
| | | | | | 1,505.00 | 4/9/99 | 227376001 | 39 |
| | | | | | 156.41 | 4/9/99 | 227405461 | 39 |
| | | | | | 33,599.61 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/99 | | 18101 | 379.48 | | | | | |
| | | | | | 379.48 | 9/18/98 | 182944934 | 243 |
| | | | | | 379.48 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/99 | | 252578 | 38,763.00 | | | | | |
| | | | | | 38,763.00 | 4/9/99 | 228341798 | 40 |
| | | | | | 38,763.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/19/99 | | 252628 | 879.82 | | | | | |
| | | | | | 18.35 | 4/12/99 | 229715057 | 37 |

# INACOM

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 861.47 | 4/13/99 | 229755376 | 36 |
| | | | | | 879.82 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/20/99 | | 3523 | 375.90 | | | | | |
| | | | | | 375.90 | 9/14/98 | 181817115 | 248 |
| | | | | | 375.90 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/21/99 | | 100572925 | 89,064.22 | | | | | |
| | | | | | 683.05 | 3/25/99 | 224944694 | 57 |
| | | | | | 920.55 | 3/25/99 | 224994368 | 57 |
| | | | | | 920.55 | 3/25/99 | 224995381 | 57 |
| | | | | | 122.55 | 3/25/99 | 224996280 | 57 |
| | | | | | 37.95 | 3/25/99 | 224998005 | 57 |
| | | | | | 521.55 | 3/25/99 | 225007475 | 57 |
| | | | | | 37.95 | 3/25/99 | 225008010 | 57 |
| | | | | | 246.05 | 3/25/99 | 225009265 | 57 |
| | | | | | 265.65 | 3/25/99 | 225009950 | 57 |
| | | | | | 33.20 | 3/25/99 | 225011741 | 57 |
| | | | | | 521.55 | 3/25/99 | 225013234 | 57 |
| | | | | | 33.20 | 3/25/99 | 225014653 | 57 |
| | | | | | 521.55 | 3/25/99 | 225024645 | 57 |
| | | | | | 189.75 | 3/25/99 | 225029818 | 57 |
| | | | | | 33.20 | 3/25/99 | 225032688 | 57 |
| | | | | | 227.70 | 3/25/99 | 225039304 | 57 |
| | | | | | 521.55 | 3/25/99 | 225042613 | 57 |
| | | | | | 303.60 | 3/25/99 | 225062678 | 57 |
| | | | | | 521.65 | 3/25/99 | 225067883 | 57 |
| | | | | | 4,377.32 | 4/5/99 | 227114139 | 46 |
| | | | | | 12,040.00 | 4/5/99 | 227191491 | 46 |
| | | | | | 421.81 | 4/5/99 | 227202686 | 46 |
| | | | | | 45,605.12 | 4/6/99 | 224722124 | 45 |
| | | | | | 156.41 | 4/6/99 | 227737954 | 45 |
| | | | | | 15,776.00 | 4/6/99 | 227821923 | 45 |
| | | | | | 989.00 | 4/6/99 | 227821931 | 45 |
| | | | | | 3,033.86 | 4/6/99 | 228257432 | 45 |
| | | | | | 89,064.22 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/21/99 | | 252820 | 422,466.69 | | | | | |
| | | | | | 324.57 | 4/6/99 | 228686606 | 43 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | | Report Restrictions | | |
|---|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | | |

*Vendor:* **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 995.00 | 4/14/99 | 230595811 | 37 |
| | | | | | 995.00 | 4/14/99 | 230596207 | 37 |
| | | | | | 995.00 | 4/14/99 | 230596363 | 37 |
| | | | | | 995.00 | 4/14/99 | 230596603 | 37 |
| | | | | | 995.00 | 4/14/99 | 230596801 | 37 |
| | | | | | 995.00 | 4/14/99 | 230596975 | 37 |
| | | | | | 995.00 | 4/14/99 | 230597213 | 37 |
| | | | | | 995.00 | 4/14/99 | 230597361 | 37 |
| | | | | | 2,126.00 | 4/16/99 | 231354416 | 35 |
| | | | | | 47,646.00 | 4/18/99 | 231205014 | 33 |
| | | | | | 14,444.00 | 4/18/99 | 231206764 | 33 |
| | | | | | 41,100.00 | 4/18/99 | 231304627 | 33 |
| | | | | | 26,580.00 | 4/18/99 | 231304965 | 33 |
| | | | | | 69,250.00 | 4/18/99 | 231329962 | 33 |
| | | | | | 69,250.00 | 4/18/99 | 231330119 | 33 |
| | | | | | 3,223.00 | 4/18/99 | 231514431 | 33 |
| | | | | | 6,766.00 | 4/19/99 | 230550170 | 32 |
| | | | | | 1,923.00 | 4/19/99 | 231205238 | 32 |
| | | | | | 976.50 | 4/19/99 | 231205493 | 32 |
| | | | | | 976.50 | 4/19/99 | 231205758 | 32 |
| | | | | | 976.50 | 4/19/99 | 231205949 | 32 |
| | | | | | 976.50 | 4/19/99 | 231206129 | 32 |
| | | | | | 81,675.00 | 4/19/99 | 231296385 | 32 |
| | | | | | 324.57 | 4/19/99 | 231297482 | 32 |
| | | | | | 324.57 | 4/19/99 | 231297672 | 32 |
| | | | | | 324.57 | 4/19/99 | 231297862 | 32 |
| | | | | | 324.57 | 4/19/99 | 231298035 | 32 |
| | | | | | 324.57 | 4/19/99 | 231298183 | 32 |
| | | | | | 324.57 | 4/19/99 | 231298332 | 32 |
| | | | | | 324.57 | 4/19/99 | 231298746 | 32 |
| | | | | | 324.57 | 4/19/99 | 231298902 | 32 |
| | | | | | 324.57 | 4/19/99 | 231299082 | 32 |
| | | | | | 324.57 | 4/19/99 | 231299215 | 32 |
| | | | | | 324.57 | 4/19/99 | 231299371 | 32 |
| | | | | | 324.57 | 4/19/99 | 231299561 | 32 |
| | | | | | 324.57 | 4/19/99 | 231299702 | 32 |
| | | | | | 324.57 | 4/19/99 | 231299835 | 32 |
| | | | | | 41,100.00 | 4/19/99 | 231304825 | 32 |
| | | | | | 324.57 | 4/20/99 | 231297318 | 31 |
| | | | | | 324.57 | 4/20/99 | 231298555 | 31 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 | |

*Vendor:* DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 422,468.69 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/21/99 | | 252825 | 27,232.25 | | | | | |
| | | | | | 151.01 | 1/20/99 | 207711938 | 121 |
| | | | | | 10,953.09 | 4/5/99 | 226892644 | 46 |
| | | | | | 1,135.00 | 4/5/99 | 227904455 | 46 |
| | | | | | 10.59 | 4/5/99 | 227904463 | 46 |
| | | | | | 176.64 | 4/5/99 | 227904539 | 46 |
| | | | | | 2,364.00 | 4/16/99 | 227679016 | 33 |
| | | | | | 3,088.75 | 4/18/99 | 228968525 | 33 |
| | | | | | 170.00 | 4/16/99 | 230845554 | 33 |
| | ` | | | | 170.00 | 4/16/99 | 230848483 | 33 |
| | | | | | 4,656.63 | 4/18/99 | 231173840 | 33 |
| | | | | | 1,989.58 | 4/19/99 | 230037129 | 32 |
| | | | | | 181.09 | 4/19/99 | 231508264 | 32 |
| | | | | | 340.29 | 4/19/99 | 231512310 | 32 |
| | | | | | 680.58 | 4/19/99 | 231516584 | 32 |
| | | | | | 1,145.00 | 4/19/99 | 231526977 | 32 |
| | | | | | 27,232.25 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/21/99 | | 253112 | 269,133.70 | | | | | |
| | | | | | 81,675.00 | 4/20/99 | 231296658 | 31 |
| | | | | | 6,218.00 | 4/20/99 | 231581596 | 31 |
| | | | | | 13,098.00 | 4/20/99 | 231583626 | 31 |
| | | | | | 3,383.00 | 4/21/99 | 230595183 | 30 |
| | | | | | 73.47 | 4/21/99 | 232401240 | 30 |
| | | | | | 2,343.00 | 4/21/99 | 232401489 | 30 |
| | | | | | 4,910.00 | 4/21/99 | 232401687 | 30 |
| | | | | | 102,492.00 | 4/22/99 | 232400184 | 29 |
| | | | | | 416.58 | 4/22/99 | 232400986 | 29 |
| | | | | | 14,000.00 | 4/22/99 | 232734137 | 29 |
| | | | | | 10,336.67 | 4/22/99 | 232736264 | 29 |
| | | | | | 4,632.00 | 4/22/99 | 232737312 | 29 |
| | | | | | 12,786.00 | 4/22/99 | 232737445 | 29 |
| | | | | | 2,098.00 | 4/22/99 | 232738732 | 29 |
| | | | | | 5,094.00 | 4/22/99 | 232738971 | 29 |
| | | | | | 2,516.00 | 4/22/99 | 232739094 | 29 |
| | | | | | 3,063.00 | 4/22/99 | 232758565 | 29 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    · *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 269,133.70 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/21/99 | | 253118 | 86,371.29 | | | | | |
| | | | | | 1,209.24 | 4/1/99 | 225572650 | 50 |
| | | | | | 676.08 | 4/8/99 | 229022553 | 43 |
| | | | | | 2,551.47 | 4/20/99 | 227786407 | 31 |
| | | | | | 6,050.00 | 4/20/99 | 229683339 | 31 |
| | | | | | 7,229.18 | 4/20/99 | 230049801 | 31 |
| | | | | | 242.00 | 4/21/99 | 227612991 | 30 |
| | | | | | 242.00 | 4/21/99 | 227653623 | 30 |
| | | | | | 2,403.14 | 4/21/99 | 229022066 | 30 |
| | | | | | 5.00 | 4/21/99 | 230845406 | 30 |
| | | | | | 5.00 | 4/21/99 | 230848251 | 30 |
| | | | | | 5.00 | 4/21/99 | 231528985 | 30 |
| | | | | | 170.00 | 4/21/99 | 231529181 | 30 |
| | | | | | 19,221.72 | 4/21/99 | 232430934 | 30 |
| | | | | | 2,745.96 | 4/21/99 | 232434431 | 30 |
| | | | | | 2,745.96 | 4/21/99 | 232438119 | 30 |
| | | | | | 1,365.00 | 4/21/99 | 232481988 | 30 |
| | | | | | 1,275.00 | 4/21/99 | 232489047 | 30 |
| | | | | | 1,110.00 | 4/21/99 | 232490078 | 30 |
| | | | | | 2,550.00 | 4/21/99 | 232493353 | 30 |
| | | | | | 1,058.84 | 4/21/99 | 232577643 | 30 |
| | | | | | 1,043.25 | 4/21/99 | 232578658 | 30 |
| | | | | | 975.00 | 4/21/99 | 232580068 | 30 |
| | | | | | 1,560.65 | 4/21/99 | 232679241 | 30 |
| | | | | | 3,879.00 | 4/22/99 | 229296090 | 29 |
| | | | | | 1,962.58 | 4/22/99 | 229857263 | 29 |
| | | | | | 1,422.58 | 4/22/99 | 230438129 | 29 |
| | | | | | 1,491.40 | 4/22/99 | 230450363 | 29 |
| | | | | | 1,687.00 | 4/22/99 | 230545386 | 29 |
| | | | | | 2,053.58 | 4/22/99 | 230781627 | 29 |
| | | | | | 1,150.40 | 4/22/99 | 230786923 | 29 |
| | | | | | 2,745.96 | 4/22/99 | 232441626 | 29 |
| | | | | | 1,265.00 | 4/22/99 | 232576611 | 29 |
| | | | | | 1,773.00 | 4/22/99 | 232669259 | 29 |
| | | | | | 680.58 | 4/22/99 | 232683748 | 29 |
| | | | | | 9,820.72 | 4/22/99 | 232799122 | 29 |
| | | | | | 86,371.29 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 5/22/99 | | 24524 | 380.39 | | | | | |
| | | | | | 380.39 | 9/14/98 | 181746579 | 250 |
| | | | | | 380.39 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/22/99 | | 4835 | 578.62 | | | | | |
| | | | | | 578.62 | 9/14/98 | 181835836 | 250 |
| | | | | | 578.62 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/22/99 | | 7694 | 379.48 | | | | | |
| | | | | | 379.48 | 10/8/98 | 187149141 | 226 |
| | | | | | 379.48 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/27/99 | | 20020841 | 375.90 | | | | | |
| | | | | | 375.90 | 9/14/98 | 181767211 | 255 |
| | | | | | 375.90 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/27/99 | | 253524 | 219,782.69 | | | | | |
| | | | | | 48,174.00 | 4/23/99 | 232400531 | 34 |
| | | | | | 613.65 | 4/23/99 | 232737924 | 34 |
| | | | | | 277.04 | 4/23/99 | 232738187 | 34 |
| | | | | | 48,825.00 | 4/23/99 | 232821587 | 34 |
| | | | | | 48,825.00 | 4/23/99 | 232821843 | 34 |
| | | | | | 48,825.00 | 4/23/99 | 232822056 | 34 |
| | | | | | 3,786.00 | 4/23/99 | 233188101 | 34 |
| | | | | | 2,969.00 | 4/23/99 | 233188333 | 34 |
| | | | | | 6,126.00 | 4/23/99 | 233188564 | 34 |
| | | | | | 6,268.00 | 4/23/99 | 233191345 | 34 |
| | | | | | 5,094.00 | 4/23/99 | 233192004 | 34 |
| | | | | | 219,782.69 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 5/27/99 | | 253527 | 73,968.20 | | | | | |
| | | | | | 79.01 | 4/23/99 | 227612793 | 34 |
| | | | | | 79.01 | 4/23/99 | 227653466 | 34 |
| | | | | | 3,025.16 | 4/23/99 | 230784449 | 34 |
| | | | | | 6,145.60 | 4/23/99 | 231426626 | 34 |
| | | | | | 289.00 | 4/23/99 | 231461104 | 34 |
| | | | | | 49.00 | 4/23/99 | 231461112 | 34 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 14,830.00 | 4/23/99 | 232082594 | 34 |
| | | | | | 22,245.00 | 4/23/99 | 232062891 | 34 |
| | | | | | 1,182.00 | 4/23/99 | 232683466 | 34 |
| | | | | | 1,213.40 | 4/23/99 | 232780466 | 34 |
| | | | | | 1,953.00 | 4/23/99 | 232801068 | 34 |
| | | | | | 2,682.00 | 4/23/99 | 232809467 | 34 |
| | | | | | 1,786.58 | 4/23/99 | 233035542 | 34 |
| | | | | | 975.00 | 4/23/99 | 233039114 | 34 |
| | | | | | 1,361.16 | 4/23/99 | 233052745 | 34 |
| | | | | | 3,848.80 | 4/23/99 | 233063379 | 34 |
| | | | | | 3,701.90 | 4/23/99 | 233138817 | 34 |
| | | | | | 1,786.58 | 4/23/99 | 233153303 | 34 |
| | | | | | 4,626.00 | 4/23/99 | 233193705 | 34 |
| | | | | | 1,155.00 | 4/23/99 | 233359140 | 34 |
| | | | | | 955.00 | 4/23/99 | 233359496 | 34 |
| | | | | | 73,968.20 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/27/99 | | 253531 | 4,006.38 | | | | | |
| | | | | | 4,006.38 | 4/8/99 | 229070412 | 49 |
| | | | | | 4,006.38 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/27/99 | | 253532 | 36.70 | | | | | |
| | | | | | 18.35 | 3/31/99 | 226790467 | 57 |
| | | | | | 18.35 | 4/23/99 | 233128289 | 34 |
| | | | | | 36.70 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/27/99 | | 253889 | 397,663.42 | | | | | |
| | | | | | 976.50 | 4/25/99 | 232734673 | 32 |
| | | | | | 324.57 | 4/25/99 | 233175660 | 32 |
| | | | | | 324.57 | 4/25/99 | 233175991 | 32 |
| | | | | | 324.57 | 4/25/99 | 233176213 | 32 |
| | | | | | 324.57 | 4/25/99 | 233177328 | 32 |
| | | | | | 324.57 | 4/25/99 | 233177617 | 32 |
| | | | | | 324.57 | 4/25/99 | 233178227 | 32 |
| | | | | | 324.57 | 4/25/99 | 233178516 | 32 |
| | | | | | 324.57 | 4/25/99 | 233178755 | 32 |
| | | | | | 324.57 | 4/25/99 | 233179142 | 32 |
| | | | | | 324.57 | 4/25/99 | 233179530 | 32 |
| | | | | | 3,434.32 | 4/25/99 | 233191626 | 32 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 73,950.00 | 4/25/99 | 233192400 | 32 |
| | | | | | 73,950.00 | 4/25/99 | 233192608 | 32 |
| | | | | | 73,950.00 | 4/25/99 | 233192806 | 32 |
| | | | | | 105,870.00 | 4/25/99 | 233193176 | 32 |
| | | | | | 2,098.00 | 4/25/99 | 233539980 | 32 |
| | | | | | 24,876.00 | 4/25/99 | 233540186 | 32 |
| | | | | | 8,526.00 | 4/25/99 | 233541309 | 32 |
| | | | | | 3,436.00 | 4/25/99 | 233541606 | 32 |
| | | | | | 976.50 | 4/26/99 | 233180280 | 31 |
| | | | | | 976.50 | 4/26/99 | 233180645 | 31 |
| | | | | | 976.50 | 4/26/99 | 233180892 | 31 |
| | | | | | 976.50 | 4/26/99 | 233181114 | 31 |
| | | | | | 976.50 | 4/26/99 | 233182070 | 31 |
| | | | | | 976.50 | 4/26/99 | 233182377 | 31 |
| | | | | | 976.50 | 4/26/99 | 233182583 | 31 |
| | | | | | 976.50 | 4/26/99 | 233182799 | 31 |
| | | | | | 976.50 | 4/26/99 | 233183078 | 31 |
| | | | | | 976.50 | 4/26/99 | 233183342 | 31 |
| | | | | | 976.50 | 4/26/99 | 233183664 | 31 |
| | | | | | 976.50 | 4/26/99 | 233183920 | 31 |
| | | | | | 976.50 | 4/26/99 | 233184163 | 31 |
| | | | | | 976.50 | 4/26/99 | 233184670 | 31 |
| | | | | | 976.50 | 4/26/99 | 233184829 | 31 |
| | | | | | 976.50 | 4/26/99 | 233165875 | 31 |
| | | | | | 976.50 | 4/26/99 | 233186352 | 31 |
| | | | | | 277.04 | 4/26/99 | 233187665 | 31 |
| | | | | | 409.10 | 4/26/99 | 233188770 | 31 |
| | | | | | 2,933.00 | 4/26/99 | 233539485 | 31 |
| | | | | | 204.55 | 4/26/99 | 233542109 | 31 |
| | | | | | 650.07 | 4/26/99 | 233542729 | 31 |
| | | | | | 650.07 | 4/26/99 | 233542901 | 31 |
| | | | | | 650.07 | 4/26/99 | 233543131 | 31 |
| | | | | | 976.50 | 4/27/99 | 233184423 | 30 |
| | | | | | 397,663.42 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 5/27/99 | | 253894 | 51,082.42 | | | | | |
| | | | | | 170.00 | 4/25/99 | 232576702 | 32 |
| | | | | | 5,422.32 | 4/25/99 | 233052448 | 32 |
| | | | | | 10,604.00 | 4/25/99 | 233066158 | 32 |
| | | | | | 1,701.45 | 4/25/99 | 233123371 | 32 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 317.59 | 4/25/99 | 233163245 | 32 |
| | | | | | 2,471.60 | 4/25/99 | 233207943 | 32 |
| | | | | | 317.59 | 4/25/99 | 233349109 | 32 |
| | | | | | 1,353.57 | 4/25/99 | 233446103 | 32 |
| | | | | | 1,973.64 | 4/25/99 | 233460120 | 32 |
| | | | | | 431.29 | 4/25/99 | 233522994 | 32 |
| | | | | | 952.77 | 4/25/99 | 233524982 | 32 |
| | | | | | 317.59 | 4/25/99 | 233531756 | 32 |
| | | | | | 635.18 | 4/25/99 | 233563410 | 32 |
| | | | | | 2,041.74 | 4/25/99 | 233572361 | 32 |
| | | | | | 3,712.80 | 4/25/99 | 233688035 | 32 |
| | | | | | 1,275.00 | 4/25/99 | 233700087 | 32 |
| | | | | | 3,879.00 | 4/26/99 | 229418306 | 31 |
| | | | | | 488.67 | 4/26/99 | 233047422 | 31 |
| | | | | | 4,626.00 | 4/26/99 | 233092972 | 31 |
| | | | | | 401.84 | 4/26/99 | 233165463 | 31 |
| | | | | | 471.38 | 4/26/99 | 233172535 | 31 |
| | | | | | 6,362.40 | 4/26/99 | 233565464 | 31 |
| | | | | | 1,155.00 | 4/26/99 | 233699701 | 31 |
| | | | | | 51,082.42 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/27/99 | | 254229 | 162,121.48 | | | | | |
| | | | | | 976.50 | 4/26/99 | 233180470 | 31 |
| | | | | | 976.50 | 4/27/99 | 233181569 | 30 |
| | | | | | 46.77 | 4/27/99 | 233541636 | 30 |
| | | | | | 1,385.20 | 4/27/99 | 233542299 | 30 |
| | | | | | 25,623.00 | 4/27/99 | 233543495 | 30 |
| | | | | | 166.47 | 4/27/99 | 234086924 | 30 |
| | | | | | 3,550.00 | 4/27/99 | 234087138 | 30 |
| | | | | | 4,382.00 | 4/27/99 | 234087443 | 30 |
| | | | | | 18,410.00 | 4/27/99 | 234087641 | 30 |
| | | | | | 185.07 | 4/27/99 | 234087823 | 30 |
| | | | | | 2,882.00 | 4/27/99 | 234088193 | 30 |
| | | | | | 603.57 | 4/28/99 | 234288066 | 29 |
| | | | | | 3,610.00 | 4/28/99 | 234394997 | 29 |
| | | | | | 10,048.00 | 4/29/99 | 234111789 | 28 |
| | | | | | 464.07 | 4/29/99 | 234285062 | 28 |
| | | | | | 464.07 | 4/29/99 | 234285237 | 28 |
| | | | | | 464.07 | 4/29/99 | 234285393 | 28 |
| | | | | | 464.07 | 4/29/99 | 234285567 | 28 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 464.07 | 4/29/99 | 234285708 | 28 |
| | | . | | | 464.07 | 4/29/99 | 234285948 | 28 |
| | | | | | 464.07 | 4/29/99 | 234286110 | 28 |
| | | | | | 464.07 | 4/29/99 | 234286235 | 28 |
| | | | | | 464.07 | 4/29/99 | 234286375 | 28 |
| | | | | | 464.07 | 4/29/99 | 234286458 | 28 |
| | | | | | 464.07 | 4/29/99 | 234286672 | 28 |
| | | | | | 464.07 | 4/29/99 | 234286797 | 26 |
| | | | | | 464.07 | 4/29/99 | 234286995 | 28 |
| | | | | | 464.07 | 4/29/99 | 234287159 | 28 |
| | | | | | 464.07 | 4/29/99 | 234287282 | 28 |
| | | | | | 21,000.00 | 4/29/99 | 234287589 | 28 |
| | | | | | 21,000.00 | 4/29/99 | 234287704 | 28 |
| | | | | | 13,287.00 | 4/29/99 | 234394393 | 28 |
| | | | | | 740.28 | 4/29/99 | 234395341 | 28 |
| | | | | | 990.00 | 4/29/99 | 234807170 | 28 |
| | | | | | 990.00 | 4/29/99 | 234807659 | 28 |
| | | | | | 185.07 | 4/29/99 | 234808079 | 28 |
| | | | | | 16,682.00 | 4/29/99 | 234808483 | 28 |
| | | | | | 5,241.00 | 4/29/99 | 234826089 | 28 |
| | | | | | **162,121.48** | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 5/27/99 | | 254235 | 43,560.03 | | | | | |
| | | | | | 158.02 | 4/27/99 | 229683347 | 30 |
| | | | | | 5.00 | 4/27/99 | 232576629 | 30 |
| | | | | | 9,767.90 | 4/27/99 | 233623315 | 30 |
| | | | | | 247.65 | 4/27/99 | 233529684 | 30 |
| | | | | | 208.00 | 4/27/99 | 233536358 | 30 |
| | | | | | 20,620.00 | 4/27/99 | 233992148 | 30 |
| | | | | | 4,027.83 | 4/28/99 | 229810940 | 29 |
| | | | | | 79.01 | 4/28/99 | 233536135 | 29 |
| | | | | | 362.18 | 4/28/99 | 233987353 | 29 |
| | | | | | 2,448.00 | 4/28/99 | 234052801 | 29 |
| | | | | | 276.04 | 4/28/99 | 234373058 | 29 |
| | | | | | 208.00 | 4/29/99 | 234048742 | 28 |
| | | | | | 3,289.40 | 4/29/99 | 234835387 | 28 |
| | | | | | 1,863.00 | 4/29/99 | 235012739 | 28 |
| | | | | | **43,560.03** | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 5/27/99 | | 254236 | 733.84 | | | | | |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 733.84 | 4/29/99 | 235086121 | 28 |
| | | | | | 733.84 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/27/99 | | 612376 | 159.00 | | | | | |
| | | | | | 159.00 | 5/11/99 | 238145585 | 16 |
| | | | | | 159.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/27/99 | | 7931 | 375.90 | | | | | |
| | | | | | 375.90 | 9/14/98 | 181765702 | 255 |
| | | | | | 375.90 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/28/99 | | 5100577602 | 179.00 | | | | | |
| | | | | | 179.00 | 4/7/99 | 229074786 | 51 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/2/99 | | 100580159 | 21,607.32 | | | | | |
| | | | | | 547.63 | 3/24/99 | 224989533 | 70 |
| | | | | | 554.41 | 3/25/99 | 225000650 | 69 |
| | | | | | 121.02 | 3/25/99 | 225005438 | 69 |
| | | | | | 39.85 | 3/26/99 | 224990663 | 68 |
| | | | | | 40.34 | 3/26/99 | 225002351 | 68 |
| | | | | | 179.55 | 3/26/99 | 225003383 | 68 |
| | | | | | 199.24 | 3/28/99 | 225087386 | 66 |
| | | | | | 3,108.98 | 4/21/99 | 229003382 | 42 |
| | | | | | 16,750.00 | 4/22/99 | 232764256 | 41 |
| | | | | | 9.40 | 4/25/99 | 233130697 | 38 |
| | | | | | 56.90 | 4/27/99 | 233129774 | 36 |
| | | | | | 21,607.32 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/2/99 | | 10580159 | 998.82 | | | | | |
| | | | | | 998.82 | 2/25/99 | 217626365 | 97 |
| | | | | | 998.82 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/2/99 | | 254951 | 243,311.35 | | | | | |
| | | | | | 1,022.75 | 4/30/99 | 234283778 | 33 |
| | | | | | 4,155.60 | 4/30/99 | 234284016 | 33 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,441.00 | 4/30/99 | 234287894 | 33 |
| | | | | | 85,716.00 | 4/30/99 | 234808830 | 33 |
| | | | | | 2,958.00 | 4/30/99 | 235182763 | 33 |
| | | | | | 11,208.00 | 4/30/99 | 235266152 | 33 |
| | | | | | 10,072.00 | 4/30/99 | 235266877 | 33 |
| | | | | | 56,780.00 | 4/30/99 | 235269180 | 33 |
| | | | | | 18,143.00 | 4/30/99 | 235269438 | 33 |
| | | | | | 3,267.00 | 4/30/99 | 235269792 | 33 |
| | | | | | 29,388.00 | 4/30/99 | 235270204 | 33 |
| | | | | | 4,466.00 | 4/30/99 | 235271814 | 33 |
| | | | | | 14,694.00 | 4/30/99 | 235274388 | 33 |
| | | | | | 243,311.35 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/2/99 | | 254956 | 27,036.82 | | | | | |
| | | | | | 2,384.94 | 4/30/99 | 231430398 | 33 |
| | | | | | 3,699.63 | 4/30/99 | 233644384 | 33 |
| | | | | | 79.01 | 4/30/99 | 234048635 | 33 |
| | | | | | 1,570.00 | 4/30/99 | 234724839 | 33 |
| | | | | | 170.00 | 4/30/99 | 234724979 | 33 |
| | | | | | 1,257.24 | 4/30/99 | 234788842 | 33 |
| | | | | | 2,350.00 | 4/30/99 | 234792414 | 33 |
| | | | | | 2,360.00 | 4/30/99 | 234870070 | 33 |
| | | | | | 1,245.62 | 4/30/99 | 234877256 | 33 |
| | | | | | 2,745.96 | 4/30/99 | 235095171 | 33 |
| | | | | | 1,175.00 | 4/30/99 | 235127727 | 33 |
| | | | | | 5,491.92 | 4/30/99 | 235176732 | 33 |
| | | | | | 1,647.40 | 4/30/99 | 235192184 | 33 |
| | | | | | 855.00 | 4/30/99 | 235397502 | 33 |
| | | | | | 5.00 | 5/5/99 | 234724654 | 28 |
| | | | | | 27,036.82 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/2/99 | | 5100578896 | 1,074.00 | | | | - - | |
| | | | | | 179.00 | 3/18/99 | 223770744 | 76 |
| | | | | | 179.00 | 3/30/99 | 226517340 | 64 |
| | | | | | 358.00 | 4/2/99 | 227879988 | 61 |
| | | | | | 179.00 | 4/2/99 | 227881521 | 61 |
| | | | | | 179.00 | 4/2/99 | 227884111 | 61 |
| | | | | | 1,074.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| *Report Restrictions* | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 6/2/99 | | 612923 | 2,420.08 | | | | | |
| | | | | | 375.90 | 9/14/98 | 181741455 | 261 |
| | | | | | 1,138.44 | 10/1/98 | 185737889 | 244 |
| | | | | | 189.74 | 10/30/98 | 191533587 | 215 |
| | | | | | 537.00 | 12/4/98 | 198928160 | 180 |
| | | | | | 179.00 | 12/29/98 | 204136691 | 155 |
| | | | | | 2,420.08 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/4/99 | | 100576295 | 979,462.71 | | | | | |
| | | | | | 97.00 | 3/10/99 | 221038615 | 86 |
| | | | | | 6,426.00 | 3/15/99 | 221901473 | 81 |
| | | | | | 94.11 | 3/30/99 | 226472272 | 66 |
| | | | | | 31.44 | 3/31/99 | 222213316 | 65 |
| | | | | | 7,837.20 | 3/31/99 | 225913896 | 65 |
| | | | | | 7,794.48 | 3/31/99 | 225914803 | 65 |
| | | | | | 1,039.00 | 3/31/99 | 226221810 | 65 |
| | | | | | 8,291.00 | 3/31/99 | 226223766 | 65 |
| | | | | | 14,784.00 | 3/31/99 | 226408102 | 65 |
| | | | | | 8,311.45 | 3/31/99 | 226411130 | 65 |
| | | | | | 1,384.32 | 3/31/99 | 226827681 | 65 |
| | | | | | 2,766.64 | 3/31/99 | 226841971 | 65 |
| | | | | | 629.22 | 3/31/99 | 227007499 | 65 |
| | | | | | 1,314.00 | 3/31/99 | 227100625 | 65 |
| | | | | | 17,580.18 | 4/1/99 | 226410603 | 64 |
| | | | | | 44,719.40 | 4/1/99 | 226416659 | 64 |
| | | | | | 38,850.00 | 4/1/99 | 226428878 | 64 |
| | | | | | 38,850.00 | 4/1/99 | 226431500 | 64 |
| | | | | | 157.20 | 4/1/99 | 226500163 | 64 |
| | | | | | 6,148.00 | 4/1/99 | 226993459 | 64 |
| | | | | | 104.05 | 4/1/99 | 227039799 | 64 |
| | | | | | 2,404.00 | 4/1/99 | 227208907 | 64 |
| | | | | | 1,682.31 | 4/1/99 | 227306313 | 64 |
| | | | | | 104.69 | 4/2/99 | 227007507 | 63 |
| | | | | | 48.32 | 4/4/99 | 227372794 | 61 |
| | | | | | 167.00 | 4/4/99 | 227400106 | 61 |
| | | | | | 265.71 | 4/4/99 | 227462777 | 61 |
| | | | | | 8,602.84 | 4/5/99 | 225072651 | 60 |
| | | | | | 2,261.92 | 4/5/99 | 225200096 | 60 |
| | | | | | 2,934.28 | 4/5/99 | 225202670 | 60 |
| | | | | | 68,500.00 | 4/5/99 | 227438561 | 60 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 thru | | 3/17/00 |

**Vendor:** **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,078.00 | 4/5/99 | 227462769 | 60 |
| | | | | | 4,937.96 | 4/6/99 | 225063288 | 59 |
| | | | | | 2,281.92 | 4/6/99 | 225200583 | 59 |
| | | | | | 3,121.34 | 4/6/99 | 225202696 | 59 |
| | | | | | 5,868.56 | 4/6/99 | 225205343 | 59 |
| | | | | | 2,934.28 | 4/6/99 | 225853035 | 59 |
| | | | | | 2,934.28 | 4/6/99 | 225853134 | 59 |
| | | | | | 2,281.92 | 4/6/99 | 226475069 | 59 |
| | | | | | 2,934.28 | 4/6/99 | 226477115 | 59 |
| | | | | | 3,103.40 | 4/6/99 | 226522019 | 59 |
| | | | | | 2,934.28 | 4/6/99 | 226528602 | 59 |
| | | | | | 8,291.00 | 4/6/99 | 227418324 | 59 |
| | | | | | 17,250.00 | 4/6/99 | 227709433 | 59 |
| | | | | | 28,016.00 | 4/6/99 | 227769023 | 59 |
| | | | | | 29,684.00 | 4/6/99 | 227769452 | 59 |
| | | | | | 7,936.72 | 4/6/99 | 228242822 | 59 |
| | | | | | 5,315.80 | 4/6/99 | 228268090 | 59 |
| | | | | | 42,298.76 | 4/7/99 | 225171057 | 58 |
| | | | | | 32,729.90 | 4/7/99 | 226456564 | 58 |
| | | | | | 4,563.84 | 4/7/99 | 226460812 | 58 |
| | | | | | 2,934.28 | 4/7/99 | 226461018 | 58 |
| | | | | | 2,934.28 | 4/7/99 | 226528051 | 58 |
| | | | | | 8,802.84 | 4/7/99 | 226576718 | 58 |
| | | | | | 3,832.60 | 4/7/99 | 227373156 | 58 |
| | | | | | 11,790.00 | 4/7/99 | 227496502 | 58 |
| | | | | | 2,600.00 | 4/7/99 | 227567997 | 58 |
| | | | | | 16,700.00 | 4/7/99 | 227568284 | 58 |
| | | | | | 15,350.00 | 4/7/99 | 227900289 | 58 |
| | | | | | 15,350.00 | 4/7/99 | 227900818 | 58 |
| | | | | | 15,350.00 | 4/7/99 | 227902111 | 58 |
| | | | | | 15,350.00 | 4/7/99 | 227902343 | 58 |
| | | | | | 15,350.00 | 4/7/99 | 227903507 | 58 |
| | | | | | 15,350.00 | 4/7/99 | 227904794 | 58 |
| | | | | | 17,806.32 | 4/7/99 | 228265708 | 58 |
| | | | | | 902.46 | 4/7/99 | 228273827 | 58 |
| | | | | | 16,700.00 | 4/8/99 | 227433109 | 57 |
| | | | | | 4,750.00 | 4/8/99 | 227438744 | 57 |
| | | | | | 4,475.00 | 4/8/99 | 227438892 | 57 |
| | | | | | 4,835.00 | 4/8/99 | 227709367 | 57 |
| | | | | | 3,452.40 | 4/8/99 | 228248332 | 57 |
| | | | | | 3,465.66 | 4/8/99 | 228280707 | 57 |

# *INACOM*

*Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 63,457.00 | 4/8/99 | 228324653 | 57 |
| | | | | | 3,106.10 | 4/8/99 | 228492633 | 57 |
| | | | | | 601.64 | 4/8/99 | 228885877 | 57 |
| | | | | | 14,618.45 | 4/8/99 | 228905014 | 57 |
| | | | | | 665.72 | 4/8/99 | 228907531 | 57 |
| | | | | | 1,505.00 | 4/9/99 | 227372786 | 56 |
| | | | | | 2,800.00 | 4/9/99 | 227433182 | 56 |
| | | | | | 23,225.00 | 4/9/99 | 227433372 | 56 |
| | | | | | 60,698.00 | 4/9/99 | 228325056 | 56 |
| | | | | | 6,112.00 | 4/9/99 | 228530101 | 56 |
| | | | | | 24,270.88 | 4/9/99 | 228885570 | 56 |
| | | | | | 1,114.46 | 4/9/99 | 228907242 | 56 |
| | | | | | 3,343.38 | 4/9/99 | 228910808 | 56 |
| | | | | | 13,373.44 | 4/13/99 | 226143113 | 52 |
| | | | | | 14,205.00 | 4/13/99 | 227499880 | 52 |
| | | | | | 2,934.28 | 4/14/99 | 227001146 | 51 |
| | | | | | 14,090.00 | 4/14/99 | 228228573 | 51 |
| | | | | | 23,403.52 | 4/14/99 | 228280517 | 51 |
| | | | | | 979,482.71 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference – Invoices and Check Amount* | |
| 6/5/99 | | 255268 | 13,346.00 | | | | | |
| | | | | | 11,459.00 | 4/29/99 | 234250835 | 37 |
| | | | | | 1,887.00 | 5/12/99 | 238175384 | 24 |
| | | | | | 13,346.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference – Invoices and Check Amount* | |
| 6/5/99 | | 255269 | 690.72 | | | | | |
| | | | | | 690.72 | 5/3/99 | 235491073 | 33 |
| | | | | | 690.72 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference – Invoices and Check Amount* | |
| 6/5/99 | | 255608 | 224,306.37 | | | | | |
| | | | | | 2,250.05 | 5/4/99 | 235270410 | 32 |
| | | | | | 47,139.00 | 5/4/99 | 235271384 | 32 |
| | | | | | 995.00 | 5/4/99 | 236030912 | 32 |
| | | | | | 995.00 | 5/4/99 | 236031100 | 32 |
| | | | | | 995.00 | 5/4/99 | 236031209 | 32 |
| | | | | | 995.00 | 5/4/99 | 236031373 | 32 |
| | | | | | 995.00 | 5/4/99 | 236031548 | 32 |
| | | | | | 1,800.00 | 5/4/99 | 236031936 | 32 |
| | | | | | 157.17 | 5/5/99 | 236026696 | 31 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 157.17 | 5/5/99 | 236026894 | 31 |
| | | | | | 157.17 | 5/5/99 | 236027074 | 31 |
| | | | | | 157.17 | 5/5/99 | 236027298 | 31 |
| | | | | | 157.17 | 5/5/99 | 236027421 | 31 |
| | | | | | 7,572.00 | 5/5/99 | 236030532 | 31 |
| | | | | | 929.07 | 5/5/99 | 236030771 | 31 |
| | | | | | 836.07 | 5/5/99 | 236031845 | 31 |
| | | | | | 27,612.50 | 5/5/99 | 236032322 | 31 |
| | | | | | 9,468.00 | 5/5/99 | 236032538 | 31 |
| | | | | | 1,208.07 | 5/5/99 | 236442976 | 31 |
| | | | | | 9,801.00 | 5/5/99 | 236444212 | 31 |
| | | | | | 1,208.07 | 5/5/99 | 236444782 | 31 |
| | | | | | 1,208.07 | 5/5/99 | 236444923 | 31 |
| | | | | | 278.07 | 5/5/99 | 236445169 | 31 |
| | | | | | 464.07 | 5/6/99 | 235270899 | 30 |
| | | | | | 464.07 | 5/6/99 | 236025482 | 30 |
| | | | | | 464.07 | 5/6/99 | 236025708 | 30 |
| | | | | | 4,091.00 | 5/6/99 | 236027629 | 30 |
| | | | | | 5,711.00 | 5/6/99 | 236030292 | 30 |
| | | | | | 166.47 | 5/6/99 | 236031696 | 30 |
| | | | | | 259.42 | 5/6/99 | 236442638 | 30 |
| | | | | | 166.47 | 5/6/99 | 236444584 | 30 |
| | | | | | 464.07 | 5/7/99 | 236032751 | 29 |
| | | | | | 464.07 | 5/7/99 | 236032926 | 29 |
| | | | | | 464.07 | 5/7/99 | 236033007 | 29 |
| | | | | | 464.07 | 5/7/99 | 236033171 | 29 |
| | | | | | 464.07 | 5/7/99 | 236033247 | 29 |
| | | | | | 60,048.00 | 5/7/99 | 236034161 | 29 |
| | | | | | 278.07 | 5/7/99 | 236442810 | 29 |
| | | | | | 2,182.00 | 5/7/99 | 236755302 | 29 |
| | | | | | 976.50 | 5/7/99 | 236756268 | 29 |
| | | | | | 976.50 | 5/7/99 | 236756409 | 29 |
| | | | | | 976.50 | 5/7/99 | 236756540 | 29 |
| | | | | | 129.27 | 5/7/99 | 236756672 | 29 |
| | | | | | 743.07 | 5/7/99 | 237129416 | 29 |
| | | | | | 743.07 | 5/7/99 | 237129630 | 29 |
| | | | | | 743.07 | 5/7/99 | 237129804 | 29 |
| | | | | | 743.07 | 5/7/99 | 237130018 | 29 |
| | | | | | 743.07 | 5/7/99 | 237130208 | 29 |
| | | | | | 743.07 | 5/7/99 | 237134432 | 29 |
| | | | | | 743.07 | 5/7/99 | 237134564 | 29 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 743.07 | 5/7/99 | 237134697 | 29 |
| | | | | | 82.77 | 5/7/99 | 237134846 | 29 |
| | | | | | 82.77 | 5/7/99 | 237135025 | 29 |
| | | | | | 82.77 | 5/7/99 | 237135165 | 29 |
| | | | | | 82.77 | 5/7/99 | 237135306 | 29 |
| | | | | | 82.77 | 5/7/99 | 237135454 | 29 |
| | | | | | 82.77 | 5/7/99 | 237135587 | 29 |
| | | | | | 82.77 | 5/7/99 | 237135777 | 29 |
| | | | | | 82.77 | 5/7/99 | 237135884 | 29 |
| | | | | | 1,022.07 | 5/7/99 | 237136643 | 29 |
| | | | | | 10,000.00 | 5/7/99 | 237213616 | 29 |
| | | | | | 9,933.00 | 5/7/99 | 237214473 | 29 |
| | | | | | 224,306.37 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/5/99 | | 255615 | 132,795.00 | | | | | |
| | | | | | 19,295.00 | 4/29/99 | 234252662 | 37 |
| | | | | | 56,750.00 | 4/29/99 | 234253219 | 37 |
| | | | | | 56,750.00 | 4/29/99 | 234253474 | 37 |
| | | | | | 132,795.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/5/99 | | 255616 | 116,136.92 | | | | | |
| | | | | | 11,844.00 | 5/4/99 | 234646206 | 32 |
| | | | | | 2,396.40 | 5/4/99 | 234761575 | 32 |
| | | | | | 10,983.84 | 5/4/99 | 235166240 | 32 |
| | | | | | 317.59 | 5/4/99 | 235237245 | 32 |
| | | | | | 1,636.68 | 5/5/99 | 236217337 | 31 |
| | | | | | 2,042.00 | 5/5/99 | 236221297 | 31 |
| | | | | | 188.00 | 5/6/99 | 235030566 | 30 |
| | | | | | 128.04 | 5/6/99 | 236030871 | 30 |
| | | | | | 2,283.00 | 5/6/99 | 235235710 | 30 |
| | | | | | 681.68 | 5/6/99 | 235484003 | 30 |
| | | | | | 1,298.00 | 5/6/99 | 236636775 | 30 |
| | | | | | 11,940.64 | 5/6/99 | 236752325 | 30 |
| | | | | | 1,058.84 | 5/6/99 | 236774972 | 30 |
| | | | | | 6,671.85 | 5/7/99 | 232669135 | 29 |
| | | | | | 4,447.90 | 5/7/99 | 232682856 | 29 |
| | | | | | 2,384.94 | 5/7/99 | 233172089 | 29 |
| | | | | | 5,195.88 | 5/7/99 | 233207621 | 29 |
| | | | | | 2,360.00 | 5/7/99 | 236214706 | 29 |
| | | | | | 2,374.00 | 5/7/99 | 236223582 | 29 |

# INACOM
### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | **2/1/98 thru** | **3/17/00** |

**Vendor:** *DELL–004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 12,411.00 | 5/7/99 | 236634580 | 29 |
| | | | | | 6,108.00 | 5/7/99 | 236640132 | 29 |
| | | | | | 2,868.00 | 5/7/99 | 236643516 | 29 |
| | | | | | 3,450.32 | 5/7/99 | 236752648 | 29 |
| | | | | | 3,394.00 | 5/7/99 | 236758264 | 29 |
| | | | | | 2,476.86 | 5/7/99 | 236920203 | 29 |
| | | | | | 2,180.36 | 5/7/99 | 236923298 | 29 |
| | | | | | 12,222.00 | 5/7/99 | 237077854 | 29 |
| | | | | | 591.00 | 5/7/99 | 237140684 | 29 |
| | | | | | 116,136.92 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/5/99 | | 255621 | 1,898.11 | | | | | |
| | | | | | 35.75 | 5/5/99 | 236170874 | 31 |
| | | | | | 1,862.36 | 5/6/99 | 235466448 | 30 |
| | | | | | 1,898.11 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/5/99 | | 5100581625 | 318.76 | | | | | |
| | | | | | 318.76 | 10/8/98 | 167027909 | 240 |
| | | | | | 318.76 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/8/99 | | 100581623 | 501,826.46 | | | | | |
| | | | | | 53,850.00 | 3/4/99 | 219832839 | 96 |
| | | | | | 3,074.00 | 3/9/99 | 220731475 | 91 |
| | | | | | 643.72 | 3/16/99 | 222208372 | 84 |
| | | | | | 2,661.10 | 3/17/99 | 222294191 | 83 |
| | | | | | 17,243.34 | 3/17/99 | 222297509 | 83 |
| | | | | | 3,111.39 | 3/26/99 | 224057588 | 74 |
| | | | | | 35,000.00 | 4/6/99 | 227893179 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227893841 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227894342 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227895323 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227901295 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227903853 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227904505 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227906278 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227906500 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227907193 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227907565 | 63 |
| | | | | | 35,000.00 | 4/6/99 | 227908019 | 63 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 183.11 | 4/9/99 | 229494331 | 60 |
| | | | | | 183.11 | 4/9/99 | 229509872 | 60 |
| | | | | | 183.11 | 4/9/99 | 229512579 | 60 |
| | | | | | 183.11 | 4/12/99 | 229611660 | 57 |
| | | | | | 183.11 | 4/12/99 | 229611777 | 57 |
| | | | | | 104.71 | 4/16/99 | 230873119 | 53 |
| | | | | | 4.70 | 4/28/99 | 234055408 | 41 |
| | | | | | 17.95 | 4/29/99 | 234780278 | 40 |
| | | | | | 501,826.46 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/8/99 | | 256179 | 152,652.90 | | | | | |
| | | | | | 71,469.00 | 5/9/99 | 236757159 | 30 |
| | | | | | 17,016.00 | 5/9/99 | 237125851 | 30 |
| | | | | | 4,932.00 | 5/10/99 | 236331641 | 29 |
| | | | | | 679.00 | 5/10/99 | 237127378 | 29 |
| | | | | | 7,365.00 | 5/10/99 | 237136775 | 29 |
| | | | | | 157.17 | 5/10/99 | 237462940 | 29 |
| | | | | | 157.17 | 5/10/99 | 237463112 | 29 |
| | | | | | 157.17 | 5/10/99 | 237463286 | 29 |
| | | | | | 157.17 | 5/10/99 | 237463466 | 29 |
| | | | | | 157.17 | 5/10/99 | 237463633 | 29 |
| | | | | | 157.17 | 5/10/99 | 237463849 | 29 |
| | | | | | 157.17 | 5/10/99 | 237463971 | 29 |
| | | | | | 157.17 | 5/10/99 | 237464177 | 29 |
| | | | | | 157.17 | 5/10/99 | 237464318 | 29 |
| | | | | | 157.17 | 5/10/99 | 237466636 | 29 |
| | | | | | 157.17 | 5/10/99 | 237466834 | 29 |
| | | | | | 157.17 | 5/10/99 | 237467030 | 29 |
| | | | | | 157.17 | 5/10/99 | 237467196 | 29 |
| | | | | | 157.17 | 5/10/99 | 237467337 | 29 |
| | | | | | 157.17 | 5/10/99 | 237467465 | 29 |
| | | | | | 157.17 | 5/10/99 | 237467676 | 29 |
| | | | | | 157.17 | 5/10/99 | 237467832 | 29 |
| | | | | | 157.17 | 5/10/99 | 237468067 | 29 |
| | | | | | 157.17 | 5/10/99 | 237468269 | 29 |
| | | | | | 157.17 | 5/10/99 | 237468525 | 29 |
| | | | | | 976.50 | 5/10/99 | 237469002 | 29 |
| | | | | | 976.50 | 5/10/99 | 237469176 | 29 |
| | | | | | 976.50 | 5/10/99 | 237469374 | 29 |
| | | | | | 976.50 | 5/10/99 | 237472204 | 29 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 5/10/99 | 237472428 | 29 |
| | | | | | 976.50 | 5/10/99 | 237472634 | 29 |
| | | | | | 976.50 | 5/10/99 | 237473137 | 29 |
| | | | | | 976.50 | 5/10/99 | 237473277 | 29 |
| | | | | | 976.50 | 5/10/99 | 237473426 | 29 |
| | | | | | 976.50 | 5/10/99 | 237473608 | 29 |
| | | | | | 976.50 | 5/10/99 | 237473780 | 29 |
| | | | | | 976.50 | 5/10/99 | 237473988 | 29 |
| | | | | | 976.50 | 5/10/99 | 237474085 | 29 |
| | | | | | 976.50 | 5/10/99 | 237474234 | 29 |
| | | | | | 976.50 | 5/10/99 | 237474362 | 29 |
| | | | | | 976.50 | 5/10/99 | 237475124 | 29 |
| | | | | | 976.50 | 5/10/99 | 237475306 | 29 |
| | | | | | 976.50 | 5/10/99 | 237475439 | 29 |
| | | | | | 976.50 | 5/10/99 | 237475546 | 29 |
| | | | | | 976.50 | 5/10/99 | 237475652 | 29 |
| | | | | | 976.50 | 5/10/99 | 237475827 | 29 |
| | | | | | 976.50 | 5/10/99 | 237475983 | 29 |
| | | | | | 976.50 | 5/10/99 | 237476155 | 29 |
| | | | | | 976.50 | 5/10/99 | 237476304 | 29 |
| | | | | | 976.50 | 5/10/99 | 237476635 | 29 |
| | | | | | 976.50 | 5/10/99 | 237476726 | 29 |
| | | | | | 976.50 | 5/10/99 | 237477310 | 29 |
| | | | | | 976.50 | 5/10/99 | 237477435 | 29 |
| | | | | | 976.50 | 5/11/99 | 237127667 | 28 |
| | | | | | 976.50 | 5/11/99 | 237127840 | 28 |
| | | | | | 976.50 | 5/11/99 | 237127980 | 28 |
| | | | | | 976.50 | 5/11/99 | 237128111 | 28 |
| | | | | | 976.50 | 5/11/99 | 237128392 | 28 |
| | | | | | 976.50 | 5/11/99 | 237453766 | 28 |
| | | | | | 976.50 | 5/12/99 | 237474556 | 27 |
| | | | | | 976.50 | 5/12/99 | 237958392 | 27 |
| | | | | | 976.50 | 5/12/99 | 237958962 | 27 |
| | | | | | 976.50 | 5/12/99 | 237959135 | 27 |
| | | | | | 976.50 | 5/12/99 | 237959721 | 27 |
| | | | | | 976.50 | 5/12/99 | 237960018 | 27 |
| | | | | | 976.50 | 5/12/99 | 237960182 | 27 |
| | | | | | 976.50 | 5/12/99 | 237960398 | 27 |
| | | | | | 976.50 | 5/12/99 | 237960604 | 27 |
| | | | | | 976.50 | 5/12/99 | 237970371 | 27 |
| | | | | | 976.50 | 5/12/99 | 237970553 | 27 |

# *INACOM*
### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 5/12/99 | 237970652 | 27 |
| | | | | | 976.50 | 5/12/99 | 237970900 | 27 |
| | | | | | 976.50 | 5/12/99 | 237971056 | 27 |
| | | | | | 976.50 | 5/12/99 | 237971296 | 27 |
| | | | | | 152,652.90 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/8/99 | | 256181 | 96,058.98 | | | | | |
| | | | | | 243.68 | 5/8/99 | 236912101 | 30 |
| | | | | | 732.32 | 5/9/99 | 236912150 | 30 |
| | | | | | 241.65 | 5/9/99 | 236916896 | 30 |
| | | | | | 1,046.65 | 5/9/99 | 236916987 | 30 |
| | | | | | 2,778.94 | 5/10/99 | 233145770 | 29 |
| | | | | | 5,405.06 | 5/10/99 | 233173236 | 29 |
| | | | | | 7,697.82 | 5/10/99 | 233460690 | 29 |
| | | | | | 2,384.94 | 5/10/99 | 233518869 | 29 |
| | | | | | 2,384.94 | 5/10/99 | 233528553 | 29 |
| | | | | | 5,905.88 | 5/10/99 | 233563071 | 29 |
| | | | | | 471.38 | 5/10/99 | 236223723 | 29 |
| | | | | | 1,270.00 | 5/10/99 | 236327086 | 29 |
| | | | | | 1,827.00 | 5/10/99 | 237319512 | 29 |
| | | | | | 1,637.00 | 5/10/99 | 237373147 | 29 |
| | | | | | 855.00 | 5/10/99 | 237409594 | 29 |
| | | | | | 1,268.98 | 5/10/99 | 237415146 | 29 |
| | | | | | 1,347.74 | 5/10/99 | 237418538 | 29 |
| | | | | | 58,560.00 | 5/10/99 | 237474192 | 29 |
| | | | | | 96,058.98 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/8/99 | | 256185 | 2,268.56 | | | | | |
| | | | | | 623.04 | 5/10/99 | 237144571 | 29 |
| | | | | | 1,645.52 | 5/10/99 | 237710916 | 29 |
| | | | | | 2,268.56 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/9/99 | | 256575 | 183,667.17 | | | | | |
| | | | | | 2,018.00 | 1/6/99 | 205284276 | 154 |
| | | | | | 9,298.64 | 3/14/99 | 221712433 | 87 |
| | | | | | 4,467.32 | 4/1/99 | 226404481 | 69 |
| | | | | | 4,467.32 | 4/5/99 | 226401560 | 65 |
| | | | | | 4,467.32 | 4/12/99 | 229492814 | 58 |
| | | | | | 2,010.44 | 4/15/99 | 230777302 | 55 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | **2/1/98** *thru* | **3/17/00** |

**Vendor:   DELL-004        Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,144.00 | 4/30/99 | 234992816 | 40 |
| | | | | | 2,421.34 | 5/11/99 | 232800292 | 29 |
| | | | | | 975.00 | 5/11/99 | 236326781 | 29 |
| | | | | | 1,130.00 | 5/11/99 | 236327367 | 29 |
| | | | | | 1,827.00 | 5/11/99 | 237278064 | 29 |
| | | | | | 1,887.00 | 5/11/99 | 237286430 | 29 |
| | | | | | 188.00 | 5/11/99 | 237324090 | 29 |
| | | | | | 1,748.92 | 5/11/99 | 237466701 | 29 |
| | | | | | 1,337.70 | 5/11/99 | 237474473 | 29 |
| | | | | | 726.00 | 5/11/99 | 237484415 | 29 |
| | | | | | 3,624.00 | 5/11/99 | 237762687 | 29 |
| | | | | | 5,192.00 | 5/11/99 | 237858832 | 29 |
| | | | | | 1,175.00 | 5/11/99 | 237859681 | 29 |
| | | | | | 3,503.19 | 5/11/99 | 237947361 | 29 |
| | | | | | 1,280.00 | 5/11/99 | 238107809 | 29 |
| | | | | | 1,150.00 | 5/11/99 | 238114102 | 29 |
| | | | | | 3,847.00 | 5/12/99 | 233529688 | 28 |
| | | | | | 4,121.00 | 5/12/99 | 233536119 | 28 |
| | | | | | 4,544.00 | 5/12/99 | 236169686 | 28 |
| | | | | | 4,015.16 | 5/12/99 | 236234001 | 28 |
| | | | | | 2,492.00 | 5/12/99 | 237103411 | 28 |
| | | | | | 1,896.58 | 5/12/99 | 237109418 | 28 |
| | | | | | 1,701.65 | 5/12/99 | 237140173 | 28 |
| | | | | | 1,279.71 | 5/12/99 | 237146568 | 28 |
| | | | | | 1,637.00 | 5/12/99 | 237379789 | 28 |
| | | | | | 9,472.70 | 5/12/99 | 237383211 | 28 |
| | | | | | 4,748.00 | 5/12/99 | 237466164 | 28 |
| | | | | | 6,526.00 | 5/12/99 | 237560826 | 28 |
| | | | | | 2,360.00 | 5/12/99 | 237576228 | 28 |
| | | | | | 3,745.16 | 5/12/99 | 237577978 | 28 |
| | | | | | 1,335.58 | 5/12/99 | 237748611 | 28 |
| | | | | | 340.29 | 5/12/99 | 237751540 | 28 |
| | | | | | 2,360.00 | 5/12/99 | 237784897 | 28 |
| | | | | | 489.99 | 5/12/99 | 237800438 | 28 |
| | | | | | 64.02 | 5/13/99 | 237560834 | 27 |
| | | | | | 2,919.40 | 5/13/99 | 237576921 | 27 |
| | | | | | 6,876.00 | 5/13/99 | 237800214 | 27 |
| | | | | | 3,914.79 | 5/13/99 | 237862305 | 27 |
| | | | | | 242.00 | 5/13/99 | 237862594 | 27 |
| | | | | | 1,637.00 | 5/13/99 | 237934542 | 27 |
| | | | | | 44,325.00 | 5/13/99 | 238273932 | 27 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 317.59 | 5/13/99 | 238553721 | 27 |
| | | | | | 7,012.90 | 5/13/99 | 238554356 | 27 |
| | | | | | 1,701.45 | 5/13/99 | 238554588 | 27 |
| | | | | | 1,828.00 | 5/13/99 | 238680292 | 27 |
| | | | | | 79.01 | 5/19/99 | 238917876 | 21 |
| | | | | | 183,667.17 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/9/99 | | 256584 | 2,491.36 | | | | | |
| | | | | | 145.12 | 3/3/99 | 219036267 | 98 |
| | | | | | 407.36 | 3/16/99 | 222797417 | 85 |
| | | | | | 1,583.44 | 3/17/99 | 223395484 | 84 |
| | | | | | 355.44 | 5/11/99 | 238091755 | 29 |
| | | | | | 2,491.36 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/11/99 | | 614084 | 358.00 | | | | | |
| | | | | | 179.00 | 4/20/99 | 232231977 | 52 |
| | | | | | 179.00 | 4/20/99 | 232233692 | 52 |
| | | | | | 358.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/11/99 | | 61490 | 18,538.52 | | | | | |
| | | | | | 4,026.10 | 5/24/99 | 241055656 | 18 |
| | | | | | 6,039.15 | 5/24/99 | 241322056 | 18 |
| | | | | | 1,881.47 | 5/25/99 | 241043207 | 17 |
| | | | | | 1,881.47 | 5/25/99 | 241045095 | 17 |
| | | | | | 1,881.47 | 5/25/99 | 241045699 | 17 |
| | | | | | 1,881.47 | 5/25/99 | 241046531 | 17 |
| | | | | | 379.89 | 5/25/99 | 241055664 | 17 |
| | | | | | 567.50 | 5/25/99 | 241322064 | 17 |
| | | | | | 18,538.52 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/14/99 | | 5100583039 | 323.61 | | | | | |
| | | | | | 323.61 | 2/5/99 | 212721401 | 129 |
| | | | | | 323.61 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/14/99 | | 5100584022 | 1,109.08 | | | | | |
| | | | | | 188.53 | 3/26/99 | 224992933 | 80 |
| | | | | | 920.55 | 4/13/99 | 229720313 | 62 |