# EXHIBIT A – PART 5

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,109.08 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 6/14/99 | | 61515 | 179.00 | | | | | |
| | | | | | 179.00 | 4/26/99 | 234012920 | 49 |
| | | | | | 179.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 6/14/99 | | 615440 | 80,522.00 | | | | | |
| | | | | | 20,130.50 | 5/21/99 | 241043199 | 24 |
| | | | | | 20,130.50 | 5/21/99 | 241045673 | 24 |
| | | | | | 20,130.50 | 5/21/99 | 241046523 | 24 |
| | | | | | 20,130.50 | 5/23/99 | 241045087 | 22 |
| | | | | | 80,522.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 6/15/99 | | 236567 | 23,615.00 | | | | | |
| | | | | | 23,615.00 | 5/11/99 | 237126818 | 35 |
| | | | | | 23,615.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 6/15/99 | | 256567 | 584,378.21 | | | | | |
| | | | | | 2,356.80 | 2/25/99 | 217624097 | 110 |
| | | | | | 1,617.00 | 4/25/99 | 233540731 | 51 |
| | | | | | 17,243.00 | 5/11/99 | 236444394 | 35 |
| | | | | | 15,843.00 | 5/11/99 | 237125356 | 35 |
| | | | | | 976.50 | 5/11/99 | 237136239 | 35 |
| | | | | | 24,792.00 | 5/11/99 | 237151998 | 35 |
| | | | | | 976.50 | 5/11/99 | 237453956 | 35 |
| | | | | | 42,475.00 | 5/11/99 | 237454673 | 35 |
| | | | | | 42,475.00 | 5/11/99 | 237462031 | 35 |
| | | | | | 42,475.00 | 5/11/99 | 237462387 | 35 |
| | | | | | 976.50 | 5/11/99 | 237960752 | 35 |
| | | | | | 3,103.00 | 5/11/99 | 237961081 | 35 |
| | | | | | 1,500.00 | 5/11/99 | 237962501 | 35 |
| | | | | | 73.47 | 5/11/99 | 237963152 | 35 |
| | | | | | 3,529.00 | 5/11/99 | 237971809 | 35 |
| | | | | | 7,992.00 | 5/11/99 | 237972021 | 35 |
| | | | | | 5,778.00 | 5/12/99 | 236764933 | 34 |
| | | | | | 55,410.00 | 5/12/99 | 237126370 | 34 |
| | | | | | 39,856.00 | 5/12/99 | 237126545 | 34 |
| | | | | | 2,073.00 | 5/12/99 | 237453428 | 34 |

# INACOM

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/99 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation.

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,091.00 | 5/12/99 | 237462700 | 34 |
| | | | | | 2,161.50 | 5/12/99 | 237468756 | 34 |
| | | | | | 976.50 | 5/12/99 | 237476478 | 34 |
| | | | | | 976.50 | 5/12/99 | 237958764 | 34 |
| | | | | | 976.50 | 5/12/99 | 237959408 | 34 |
| | | | | | 5,943.00 | 5/12/99 | 237963798 | 34 |
| | | | | | 18,440.00 | 5/12/99 | 237963962 | 34 |
| | | | | | 13,884.00 | 5/12/99 | 237964127 | 34 |
| | | | | | 8,722.00 | 5/12/99 | 237964481 | 34 |
| | | | | | 692.60 | 5/12/99 | 237981089 | 34 |
| | | | | | 3,267.00 | 5/12/99 | 238302558 | 34 |
| | | | | | 976.50 | 5/12/99 | 238309926 | 34 |
| | | | | | 13,152.00 | 5/12/99 | 238310213 | 34 |
| | | | | | 15,843.00 | 5/13/99 | 237957063 | 33 |
| | | | | | 5,813.00 | 5/13/99 | 237964283 | 33 |
| | | | | | 14,958.00 | 5/13/99 | 238301865 | 33 |
| | | | | | 370.14 | 5/13/99 | 238302806 | 33 |
| | | | | | 12,932.00 | 5/13/99 | 238309678 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238656292 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238656615 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238656896 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238657266 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238657993 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238658256 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238658496 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238658769 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238659007 | 33 |
| | | | | | 1,022.07 | 5/13/99 | 238659155 | 33 |
| | | | | | 119,986.00 | 5/13/99 | 238659674 | 33 |
| | | | | | 976.50 | 5/13/99 | 238672158 | 33 |
| | | | | | 17,500.00 | 5/13/99 | 238679989 | 33 |
| | | | | | 584,378.21 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/15/99 | | 256936 | 75,289.82 | | | | | |
| | | | | | 1,635.00 | 4/16/99 | 230925679 | 60 |
| | | | | | 7,223.00 | 4/20/99 | 231516469 | 56 |
| | | | | | 510.57 | 4/23/99 | 232738369 | 53 |
| | | | | | 371.07 | 5/12/99 | 238308795 | 34 |
| | | | | | 50,043.00 | 5/14/99 | 237957477 | 32 |
| | | | | | 371.07 | 5/14/99 | 238308571 | 32 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 371.07 | 5/14/99 | 238306969 | 32 |
| | | | | | 166.47 | 5/14/99 | 238660393 | 32 |
| | | | | | 5,522.50 | 5/14/99 | 239091606 | 32 |
| | | | | | 2,300.00 | 5/14/99 | 239092349 | 32 |
| | | | | | 2,300.00 | 5/14/99 | 239092570 | 32 |
| | | | | | 2,300.00 | 5/14/99 | 239092927 | 32 |
| | | | | | 743.07 | 5/14/99 | 239093313 | 32 |
| | | | | | 1,433.00 | 5/14/99 | 239094378 | 32 |
| | | | | | 75,289.82 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/15/99 | | 256939 | 3,011.00 | | | | | |
| | | | | | 3,011.00 | 5/4/99 | 235415197 | 42 |
| | | | | | 3,011.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/15/99 | | 256940 | 268.32 | | | | | |
| | | | | | 268.32 | 4/23/99 | 233134584 | 53 |
| | | | | | 268.32 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/15/99 | | 5100586305 | 1,496,731.69 | | | | | |
| | | | | | 4,210.12 | 4/9/99 | 229341193 | 67 |
| | | | | | 710.62 | 4/9/99 | 229445051 | 67 |
| | | | | | 15,375.80 | 4/11/99 | 229341599 | 65 |
| | | | | | 68,500.00 | 4/11/99 | 229649601 | 65 |
| | | | | | 8,950.00 | 4/11/99 | 229688429 | 65 |
| | | | | | 3,074.00 | 4/12/99 | 229408745 | 64 |
| | | | | | 68,500.00 | 4/12/99 | 229688585. | 64 |
| | | | | | 191.12 | 4/12/99 | 229736873 | 64 |
| | | | | | 15,440.00 | 4/12/99 | 229906482 | 64 |
| | | | | | 16,700.00 | 4/13/99 | 229688254 | 63 |
| | | | | | 36,025.00 | 4/13/99 | 229878103 | 63 |
| | | | | | 6,234.00 | 4/13/99 | 230233488 | 63 |
| | | | | | 305.00 | 4/13/99 | 230242059 | 63 |
| | | | | | 2,182.00 | 4/13/99 | 230266546 | 63 |
| | | | | | 68,500.00 | 4/13/99 | 230266959 | 63 |
| | | | | | 68,500.00 | 4/13/99 | 230267346 | 63 |
| | | | | | 16,700.00 | 4/13/99 | 230267551 | 63 |
| | | | | | 1,155.22 | 4/13/99 | 230267700 | 63 |
| | | | | | 22,289.20 | 4/13/99 | 230273427 | 63 |
| | | | | | 12,664.52 | 4/13/99 | 230324634 | 63 |

# INACOM

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 162.41 | 4/14/99 | 230199234 | 62 |
| | | | | | 162.41 | 4/14/99 | 230201097 | 62 |
| | | | | | 156.41 | 4/14/99 | 230224382 | 62 |
| | | | | | 843.62 | 4/14/99 | 230274672 | 62 |
| | | | | | 979.00 | 4/14/99 | 230493363 | 62 |
| | | | | | 1,996.00 | 4/15/99 | 229154935 | 61 |
| | | | | | 15,767.80 | 4/15/99 | 230929671 | 61 |
| | | | | | 2,604.43 | 4/15/99 | 230937633 | 61 |
| | | | | | 520.79 | 4/16/99 | 230921322 | 60 |
| | | | | | 344.00 | 4/16/99 | 230938102 | 60 |
| | | | | | 17.95 | 4/16/99 | 231087594 | 60 |
| | | | | | 583.81 | 4/16/99 | 231101338 | 60 |
| | | | | | 23,625.60 | 4/16/99 | 231148610 | 60 |
| | | | | | 982.00 | 4/16/99 | 231190612 | 60 |
| | | | | | 1,320.94 | 4/16/99 | 231191016 | 60 |
| | | | | | 3,024.00 | 4/18/99 | 230974545 | 58 |
| | | | | | 4,413.36 | 4/18/99 | 231202581 | 58 |
| | | | | | 8,375.00 | 4/18/99 | 231202672 | 58 |
| | | | | | 36,776.96 | 4/19/99 | 230270522 | 57 |
| | | | | | 17,150.00 | 4/19/99 | 230974156 | 57 |
| | | | | | 2,608.22 | 4/19/99 | 231187055 | 57 |
| | | | | | 4,098.97 | 4/19/99 | 231195918 | 57 |
| | | | | | 5,216.00 | 4/19/99 | 231322346 | 57 |
| | | | | | 902.46 | 4/19/99 | 231460536 | 57 |
| | | | | | 2,934.28 | 4/20/99 | 229010731 | 56 |
| | | | | | 2,934.28 | 4/20/99 | 229515960 | 56 |
| | | | | | 287.06 | 4/20/99 | 230353252 | 56 |
| | | | | | 30,713.28 | 4/20/99 | 231183872 | 56 |
| | | | | | 16,700.00 | 4/20/99 | 231378357 | 56 |
| | | | | | 2,310.44 | 4/20/99 | 231456880 | 56 |
| | | | | | 843.62 | 4/20/99 | 231460734 | 56 |
| | | | | | 156.41 | 4/20/99 | 232034660 | 56 |
| | | | | | 1,329.00 | 4/20/99 | 232231407 | 56 |
| | | | | | 2,934.28 | 4/21/99 | 229671722 | 55 |
| | | | | | 2,934.28 | 4/21/99 | 229688213 | 55 |
| | | | | | 2,637.28 | 4/21/99 | 231198417 | 55 |
| | | | | | 4,475.09 | 4/21/99 | 231539198 | 55 |
| | | | | | 44,888.64 | 4/21/99 | 231936378 | 55 |
| | | | | | 16,700.00 | 4/21/99 | 231985847 | 55 |
| | | | | | 27,340.97 | 4/21/99 | 232100685 | 55 |
| | | | | | 156.41 | 4/21/99 | 232226381 | 55 |

# INACOM

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 55.27 | 4/21/99 | 232258368 | 55 |
| | | | | | 15,350.00 | 4/21/99 | 232400481 | 55 |
| | | | | | 15,350.00 | 4/21/99 | 232401190 | 55 |
| | | | | | 15,350.00 | 4/21/99 | 232401604 | 55 |
| | | | | | 6,048.00 | 4/21/99 | 232647370 | 55 |
| | | | | | 161.41 | 4/21/99 | 232648493 | 55 |
| | | | | | 161.41 | 4/21/99 | 232650374 | 55 |
| | | | | | 7,762.79 | 4/22/99 | 230931743 | 54 |
| | | | | | 8,286.00 | 4/22/99 | 231435348 | 54 |
| | | | | | 16,632.00 | 4/22/99 | 231537051 | 54 |
| | | | | | 60,000.00 | 4/22/99 | 232398446 | 54 |
| | | | | | 60,000.00 | 4/22/99 | 232398701 | 54 |
| | | | | | 60,000.00 | 4/22/99 | 232398909 | 54 |
| | | | | | 15,350.00 | 4/22/99 | 232401711 | 54 |
| | | | | | 8,644.75 | 4/22/99 | 232802256 | 54 |
| | | | | | 1,328.95 | 4/22/99 | 232812859 | 54 |
| | | | | | 332.86 | 4/22/99 | 232813329 | 54 |
| | | | | | 332.86 | 4/22/99 | 232830307 | 54 |
| | | | | | 4,475.00 | 4/22/99 | 232844357 | 54 |
| | | | | | 1,075.00 | 4/23/99 | 230974164 | 53 |
| | | | | | 118,128.00 | 4/23/99 | 231181140 | 53 |
| | | | | | 60,000.00 | 4/23/99 | 232395160 | 53 |
| | | | | | 2,671.41 | 4/23/99 | 232588194 | 53 |
| | | | | | 29,661.40 | 4/23/99 | 232805523 | 53 |
| | | | | | 752.05 | 4/23/99 | 232830752 | 53 |
| | | | | | 23,225.00 | 4/23/99 | 232844647 | 53 |
| | | | | | 8,350.00 | 4/23/99 | 232848374 | 53 |
| | | | | | 2,225.00 | 4/23/99 | 232882876 | 53 |
| | | | | | 8,711.42 | 4/23/99 | 233068790 | 53 |
| | | | | | 15,169.30 | 4/25/99 | 232818179 | 51 |
| | | | | | 68,514.24 | 4/25/99 | 232826388 | 51 |
| | | | | | 44,578.40 | 4/25/99 | 233178854 | 51 |
| | | | | | 68,975.00 | 4/26/99 | 230973851 | 50 |
| | | | | | 4,533.00 | 4/27/99 | 231930785 | 49 |
| | | | | | 1,067.26 | 4/27/99 | 234343499 | 49 |
| | | | | | 4,210.12 | 4/28/99 | 233723774 | 48 |
| | | | | | 2,123.17 | 4/29/99 | 234043537 | 47 |
| | | | | | 4,032.12 | 4/29/99 | 234768935 | 47 |
| | | | | | 2,967.11 | 4/30/99 | 234770865 | 46 |
| | | | | | 2,934.28 | 5/6/99 | 232241091 | 40 |
| | | | | | 113.05 | 5/12/99 | 238115034 | 34 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,496,731.69 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 6/16/99 | | 257180 | 31,856.57 | | | | | |
| | | | | | 7,116.00 | 5/17/99 | 236033569 | 30 |
| | | | | | 3,513.00 | 5/17/99 | 236755120 | 30 |
| | | | | | 2,318.00 | 5/17/99 | 237453196 | 30 |
| | | | | | 185.07 | 5/17/99 | 238659536 | 30 |
| | | | | | 5,916.00 | 5/17/99 | 238676555 | 30 |
| | | | | | 11,832.00 | 5/17/99 | 239091036 | 30 |
| | | | | | 976.50 | 5/17/99 | 239096688 | 30 |
| | | | | | 31,856.57 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 6/16/99 | | 257182 | 25,754.46 | | | | | |
| | | | | | 382.80 | 12/11/98 | 198679748 | 187 |
| | | | | | 2,384.00 | 4/26/99 | 230986333 | 51 |
| | | | | | 515.00 | 4/27/99 | 211813415 | 50 |
| | | | | | 354.00 | 4/27/99 | 225229459 | 50 |
| | | | | | 32.01 | 4/28/99 | 234053080 | 49 |
| | | | | | 247.65 | 5/14/99 | 238477350 | 33 |
| | | | | | 657.88 | 5/16/99 | 239318397 | 31 |
| | | | | | 15,157.38 | 5/17/99 | 236647434 | 30 |
| | | | | | 976.50 | 5/17/99 | 239095391 | 30 |
| | | | | | 976.50 | 5/17/99 | 239095920 | 30 |
| | | | | | 976.50 | 5/17/99 | 239096217 | 30 |
| | | | | | 976.50 | 5/17/99 | 239096415 | 30 |
| | | | | | 976.50 | 5/17/99 | 239096522 | 30 |
| | | | | | 164.79 | 5/17/99 | 239592116 | 30 |
| | | | | | 976.45 | 5/20/99 | 236647459 | 27 |
| | | | | | 25,754.46 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 6/16/99 | | 257184 | 2,434.74 | | | | | |
| | | | | | 2,434.74 | 5/17/99 | 239421142 | 30 |
| | | | | | 2,434.74 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 6/16/99 | | 257185 | 36.35 | | | | | |
| | | | | | 36.35 | 5/17/99 | 239765720 | 30 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 36.35 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/16/99 | | 257476 | 341,785.97 | | | | | |
| | | | | | 6,548.00 | 5/18/99 | 236026274 | 29 |
| | | | | | 976.50 | 5/18/99 | 237958632 | 29 |
| | | | | | 8,445.00 | 5/18/99 | 238660153 | 29 |
| | | | | | 976.50 | 5/18/99 | 238672646 | 29 |
| | | | | | 26,544.00 | 5/18/99 | 239094105 | 29 |
| | | | | | 88,225.00 | 5/18/99 | 239094832 | 29 |
| | | | | | 3,508.00 | 5/18/99 | 239402381 | 29 |
| | | | | | 976.50 | 5/18/99 | 239403132 | 29 |
| | | | | | 976.50 | 5/18/99 | 239403272 | 29 |
| | | | | | 63,031.00 | 5/19/99 | 239074875 | 28 |
| | | | | | 4,330.00 | 5/19/99 | 239074883 | 28 |
| | | | | | 4,781.00 | 5/19/99 | 239091978 | 28 |
| | | | | | 1,250.00 | 5/19/99 | 240287433 | 28 |
| | | | | | 1,250.00 | 5/19/99 | 240287763 | 28 |
| | | | | | 1,250.00 | 5/19/99 | 240287961 | 28 |
| | | | | | 1,250.00 | 5/19/99 | 240288258 | 28 |
| | | | | | 1,250.00 | 5/19/99 | 240288423 | 28 |
| | | | | | 20,706.00 | 5/19/99 | 240288712 | 28 |
| | | | | | 995.00 | 5/19/99 | 240289009 | 28 |
| | | | | | 995.00 | 5/19/99 | 240289231 | 28 |
| | | | | | 995.00 | 5/19/99 | 240289421 | 28 |
| | | | | | 995.00 | 5/19/99 | 240289538 | 28 |
| | | | | | 995.00 | 5/18/99 | 240289702 | 28 |
| | | | | | 995.00 | 5/19/99 | 240289934 | 28 |
| | | | | | 995.00 | 5/19/99 | 240290171 | 28 |
| | | | | | 995.00 | 5/19/99 | 240290304 | 28 |
| | | | | | 995.00 | 5/19/99 | 240290403 | 28 |
| | | | | | 995.00 | 5/19/99 | 240290742 | 28 |
| | | | | | 13,563.00 | 5/20/99 | 239097611 | 27 |
| | | | | | 11,832.00 | 5/20/99 | 240285767 | 27 |
| | | | | | 48,466.00 | 5/20/99 | 240286435 | 27 |
| | | | | | 1,700.97 | 5/20/99 | 240291146 | 27 |
| | | | | | 341,785.97 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/16/99 | | 257480 | 119,056.89 | | | | | |
| | | | | | 212.76 | 4/8/99 | 228763181 | 69 |
| | | | | | 208.60 | 4/15/99 | 230441362 | 62 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 16,732.00 | 5/18/99 | 235030487 | 29 |
| | | | | | 42,754.69 | 5/18/99 | 235463997 | 29 |
| | | | | | 2,108.81 | 5/18/99 | 235954302 | 29 |
| | | | | | 272.00 | 5/18/99 | 237383229 | 29 |
| | | | | | 404.89 | 5/18/99 | 238911309 | 29 |
| | | | | | 2,271.00 | 5/18/99 | 238923858 | 29 |
| | | | | | 12.25 | 5/18/99 | 239098411 | 29 |
| | | | | | 176.68 | 5/18/99 | 239098502 | 29 |
| | | | | | 9,735.48 | 5/18/99 | 239479587 | 29 |
| | | | | | 2,806.00 | 5/18/99 | 240056614 | 29 |
| | | | | | 52.32 | 5/19/99 | 238477244 | 28 |
| | | | | | 208.00 | 5/19/99 | 238917991 | 28 |
| | | | | | 32.01 | 5/19/99 | 238924104 | 28 |
| | | | | | 44.54 | 5/19/99 | 239316995 | 28 |
| | | | | | 340.29 | 5/19/99 | 239480940 | 28 |
| | | | | | 5,862.00 | 5/19/99 | 239657022 | 28 |
| | | | | | 5,226.00 | 5/19/99 | 240053538 | 28 |
| | | | | | 1,762.00 | 5/19/99 | 240189639 | 28 |
| | | | | | 1,850.58 | 5/19/99 | 240264473 | 28 |
| | | | | | 153.79 | 5/19/99 | 240286831 | 28 |
| | | | | | 11,410.09 | 5/20/99 | 236964334 | 27 |
| | | | | | 99.85 | 5/20/99 | 237800248 | 27 |
| | | | | | 79.01 | 5/20/99 | 237862313 | 27 |
| | | | | | 7,374.00 | 5/20/99 | 238166573 | 27 |
| | | | | | 1,217.71 | 5/20/99 | 238911390 | 27 |
| | | | | | 79.01 | 5/20/99 | 240055053 | 27 |
| | | | | | 242.00 | 5/20/99 | 240055160 | 27 |
| | | | | | 1,233.75 | 5/20/99 | 240253765 | 27 |
| | | | | | 1,142.03 | ·5/20/99 | 240262063 | 27 |
| | | | | | 1,365.00 | 5/20/99 | 240268466 | 27 |
| | | | | | 1,587.95 | 5/20/99 | 240926725 | 27 |
| | | | | | 119,056.89 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/17/99 | | 100587566 | 2,110,076.44 | | | | | |
| | | | | | 3,378.42 | 3/23/99 | 224038083 | 86 |
| | | | | | 2,947.46 | 3/23/99 | 224042895 | 86 |
| | | | | | 2,557.74 | 3/30/99 | 226136752 | 79 |
| | | | | | 4,297.80 | 3/30/99 | 226137875 | 79 |
| | | | | | 3,243.63 | 4/7/99 | 228653289 | 71 |
| | | | | | 1,452.31 | 4/7/99 | 228876397 | 71 |

# INACOM
### Payments Made
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 544.11 | 4/23/99 | 233006907 | 55 |
| | | | | | 196.12 | 4/23/99 | 233019835 | 55 |
| | | | | | 196.12 | 4/23/99 | 233020015 | 55 |
| | | | | | 8,200.00 | 4/25/99 | 233248855 | 53 |
| | | | | | 6,560.00 | 4/25/99 | 233249184 | 53 |
| | | | | | 79,500.00 | 4/25/99 | 233652957 | 53 |
| | | | | | 104,000.00 | 4/25/99 | 233657105 | 53 |
| | | | | | 157.00 | 4/26/99 | 233332154 | 52 |
| | | | | | 79,500.00 | 4/26/99 | 233647882 | 52 |
| | | | | | 79,500.00 | 4/26/99 | 233653203 | 52 |
| | | | | | 317.82 | 4/26/99 | 233912344 | 52 |
| | | | | | 9,417.00 | 4/27/99 | 233911940 | 51 |
| | | | | | 41,200.00 | 4/27/99 | 234044337 | 51 |
| | | | | | 611.00 | 4/27/99 | 234221000 | 51 |
| | | | | | 77,700.00 | 4/28/99 | 233660158 | 50 |
| | | | | | 161.41 | 4/28/99 | 234419356 | 50 |
| | | | | | 498.00 | 4/28/99 | 234419497 | 50 |
| | | | | | 8,270.00 | 4/28/99 | 234444792 | 50 |
| | | | | | 179.00 | 4/28/99 | 234593747 | 50 |
| | | | | | 7,225.00 | 4/29/99 | 234057792 | 49 |
| | | | | | 3,608.20 | 4/29/99 | 234444289 | 49 |
| | | | | | 13,667.24 | 4/29/99 | 234540698 | 49 |
| | | | | | 17.95 | 4/29/99 | 234581932 | 49 |
| | | | | | 2,794.28 | 4/30/99 | 234057818 | 48 |
| | | | | | 2,695.00 | 4/30/99 | 235205945 | 48 |
| | | | | | 310.00 | 4/30/99 | 235208592 | 48 |
| | | | | | 6,280.16 | 4/30/99 | 235406568 | 48 |
| | | | | | 4,710.12 | 4/30/99 | 235420684 | 48 |
| | | | | | 407.94 | 5/4/99 | 235443314 | 44 |
| | | | | | 2,362.56 | 5/4/99 | 235478914 | 44 |
| | | | | | 5,138.00 | 5/4/99 | 235855103 | 44 |
| | | | | | 753.48 | 5/4/99 | 235911088 | 44 |
| | | | | | 16,537.92 | 5/5/99 | 235478690 | 43 |
| | | | | | 24,010.00 | 5/5/99 | 236360343 | 43 |
| | | | | | 41,200.00 | 5/5/99 | 236362711 | 43 |
| | | | | | 41,200.00 | 5/5/99 | 236362943 | 43 |
| | | | | | 115.13 | 5/5/99 | 236457198 | 43 |
| | | | | | 16,700.00 | 5/5/99 | 236653317 | 43 |
| | | | | | 188.11 | 5/6/99 | 236249710 | 42 |
| | | | | | 1,505.00 | 5/6/99 | 236360350 | 42 |
| | | | | | 34.71 | 5/6/99 | 236363958 | 42 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 168.11 | 5/6/99 | 236365490 | 42 |
| | | | | | 375.00 | 5/6/99 | 236654133 | 42 |
| | | | | | 8,471.60 | 5/7/99 | 233457852 | 41 |
| | | | | | 161.41 | 5/7/99 | 236710687 | 41 |
| | | | | | 5,729.18 | 5/7/99 | 236804951 | 41 |
| | | | | | 3,755.17 | 5/7/99 | 236895744 | 41 |
| | | | | | 2,939.28 | 5/10/99 | 233010446 | 38 |
| | | | | | 121,150.00 | 5/10/99 | 235952280 | 38 |
| | | | | | 121,150.00 | 5/10/99 | 235959889 | 38 |
| | | | | | 121,150.00 | 5/10/99 | 235961075 | 38 |
| | | | | | 121,150.00 | 5/10/99 | 235961653 | 38 |
| | | | | | 121,150.00 | 5/10/99 | 235961992 | 38 |
| | | | | | 191.12 | 5/10/99 | 236701835 | 38 |
| | | | | | 3,887.13 | 5/10/99 | 236916540 | 38 |
| | | | | | 2,409.04 | 5/11/99 | 233483023 | 37 |
| | | | | | 3,423.40 | 5/11/99 | 233489483 | 37 |
| | | | | | 83,750.00 | 5/11/99 | 233659648 | 37 |
| | | | | | 2,939.28 | 5/11/99 | 234004430 | 37 |
| | | | | | 2,431.29 | 5/11/99 | 234008803 | 37 |
| | | | | | 3,061.40 | 5/11/99 | 234009678 | 37 |
| | | | | | 2,911.28 | 5/11/99 | 234234276 | 37 |
| | | | | | 3,268.01 | 5/11/99 | 234319614 | 37 |
| | | | | | 5,390.56 | 5/11/99 | 235050879 | 37 |
| | | | | | 3,061.40 | 5/11/99 | 235446721 | 37 |
| | | | | | 3,061.40 | 5/11/99 | 235485836 | 37 |
| | | | | | 3,068.40 | 5/11/99 | 235849767 | 37 |
| | | | | | 3,245.51 | 5/11/99 | 235854346 | 37 |
| | | | | | 3,144.05 | 5/11/99 | 235856168 | 37 |
| | | | | | 121,150.00 | 5/11/99 | 235950938 | 37 |
| | | | | | 121,150.00 | 5/11/99 | 235952488 | 37 |
| | | | | | 121,150.00 | 5/11/99 | 235954120 | 37 |
| | | | | | 121,150.00 | 5/11/99 | 235962396 | 37 |
| | | | | | 121,150.00 | 5/11/99 | 235962784 | 37 |
| | | | | | 3,068.40 | 5/11/99 | 236239669 | 37 |
| | | | | | 3,068.40 | 5/11/99 | 236249470 | 37 |
| | | | | | 1,924.76 | 5/11/99 | 236338331 | 37 |
| | | | | | 2,887.14 | 5/11/99 | 236354320 | 37 |
| | | | | | 55.27 | 5/12/99 | 234008611 | 36 |
| | | | | | 6,477.02 | 5/12/99 | 234748838 | 36 |
| | | | | | 1,732.83 | 5/12/99 | 235051570 | 36 |
| | | | | | 421.81 | 5/12/99 | 235068483 | 36 |

# INACOM

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:  DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,275.00 | 5/12/99 | 236352324 | 36 |
| | | | | | 88.11 | 5/12/99 | 236356242 | 36 |
| | | | | | 3,784.00 | 5/12/99 | 236694709 | 36 |
| | | | | | 5,934.22 | 5/13/99 | 235068087 | 35 |
| | | | | | 7,684.22 | 5/17/99 | 231189994 | 31 |
| | | | | | 3,068.40 | 5/17/99 | 236783379 | 31 |
| | | | | | 2,110,076.44 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/18/99 | | 23997 | 379.48 | | | | | |
| | | | | | 379.48 | 10/8/98 | 187187406 | 253 |
| | | | | | 379.48 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/21/99 | | 257837 | 62,239.90 | | | | | - |
| | | | | | 15,570.00 | 5/21/99 | 236916888 | 31 |
| | | | | | 6,149.66 | 5/21/99 | 236961967 | 31 |
| | | | | | 5.00 | 5/21/99 | 240256065 | 31 |
| | | | | | 170.00 | 5/21/99 | 240259184 | 31 |
| | | | | | 6,399.59 | 5/21/99 | 240521484 | 31 |
| | | | | | 8,277.00 | 5/21/99 | 240582617 | 31 |
| | | | | | 6,859.34 | 5/21/99 | 240696021 | 31 |
| | | | | | 6,859.34 | 5/21/99 | 240696799 | 31 |
| | | | | | 7,099.59 | 5/21/99 | 240816827 | 31 |
| | | | | | 2,293.00 | 5/21/99 | 240918409 | 31 |
| | | | | | 2,086.00 | 5/21/99 | 240926352 | 31 |
| | | | | | 317.59 | 5/21/99 | 240948885 | 31 |
| | | | | | 153.79 | 5/21/99 | 241299585 | 31 |
| | | | | | 62,239.90 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/21/99 | | 5100588852 | 1,913,783.73 | | | | | |
| | | | | | 4,475.00 | 5/7/99 | 237154885 | 45 |
| | | | | | 2,225.00 | 5/7/99 | 237154992 | 45 |
| | | | | | 23,225.00 | 5/7/99 | 237253950 | 45 |
| | | | | | 42,825.00 | 5/9/99 | 237374806 | 43 |
| | | | | | 52,000.00 | 5/10/99 | 237166863 | 42 |
| | | | | | 52,000.00 | 5/10/99 | 237254537 | 42 |
| | | | | | 42,825.00 | 5/10/99 | 237374673 | 42 |
| | | | | | 6,178.00 | 5/10/99 | 237378658 | 42 |
| | | | | | 22,066.00 | 5/11/99 | 237183983 | 41 |
| | | | | | 16,700.00 | 5/11/99 | 237234570 | 41 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,986.85 | 5/11/99 | 237253877 | 41 |
| | | | | | 4,042.92 | 5/11/99 | 237272810 | 41 |
| | | | | | 3,986.85 | 5/11/99 | 237814611 | 41 |
| | | | | | 277.11 | 5/11/99 | 237906136 | 41 |
| | | | | | 998.68 | 5/12/99 | 237254594 | 40 |
| | | | | | 1,155.22 | 5/12/99 | 237271929 | 40 |
| | | | | | 3,986.85 | 5/12/99 | 237810916 | 40 |
| | | | | | 1,732.83 | 5/12/99 | 237810999 | 40 |
| | | | | | 332.86 | 5/12/99 | 237811153 | 40 |
| | | | | | 451.23 | 5/12/99 | 237814777 | 40 |
| | | | | | 560.30 | 5/12/99 | 237906314 | 40 |
| | | | | | 195.71 | 5/12/99 | 238564710 | 40 |
| | | | | | 196.12 | 5/12/99 | 238566335 | 40 |
| | | | | | 12,390.00 | 5/12/99 | 238567226 | 40 |
| | | | | | 3,840.65 | 5/13/99 | 237248117 | 39 |
| | | | | | 51,575.62 | 5/13/99 | 237251756 | 39 |
| | | | | | 188.11 | 5/13/99 | 238348676 | 39 |
| | | | | | 300.82 | 5/13/99 | 238349708 | 39 |
| | | | | | 3,986.85 | 5/13/99 | 238352934 | 39 |
| | | | | | 381.24 | 5/13/99 | 238488639 | 39 |
| | | | | | 167.41 | 5/13/99 | 238491930 | 39 |
| | | | | | 969.00 | 5/13/99 | 238546469 | 39 |
| | | | | | 289.00 | 5/13/99 | 238560122 | 39 |
| | | | | | 393.00 | 5/13/99 | 238563381 | 39 |
| | | | | | 7,956.00 | 5/13/99 | 238563944 | 39 |
| | | | | | 310.00 | 5/13/99 | 238567648 | 39 |
| | | | | | 156.41 | 5/13/99 | 238654719 | 39 |
| | | | | | 3,069.00 | 5/14/99 | 238523591 | 38 |
| | | | | | 16,700.00 | 5/14/99 | 238892442 | 38 |
| | | | | | 16,700.00 | 5/14/99 | 238892533 | 38 |
| | | | | | 16,700.00 | 5/14/99 | 239071764 | 38 |
| | | | | | 375.00 | 5/14/99 | 239072002 | 38 |
| | | | | | 1,650.00 | 5/14/99 | 239072572 | 38 |
| | | | | | 16,700.00 | 5/14/99 | 239126485 | 38 |
| | | | | | 8,950.00 | 5/14/99 | 239129240 | 38 |
| | | | | | 11,868.44 | 5/16/99 | 238349419 | 36 |
| | | | | | 470.00 | 5/16/99 | 238652093 | 36 |
| | | | | | 544.11 | 5/16/99 | 238908099 | 36 |
| | | | | | 73,000.00 | 5/16/99 | 239072929 | 36 |
| | | | | | 73,000.00 | 5/16/99 | 239073166 | 36 |
| | | | | | 73,000.00 | 5/16/99 | 239073406 | 36 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004      Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,125.00 | 5/16/99 | 239129547 | 36 |
| | | | | | 73,000.00 | 5/16/99 | 239138563 | 36 |
| | | | | | 2,416.04 | 5/17/99 | 237091921 | 35 |
| | | | | | 3,068.40 | 5/17/99 | 237108345 | 35 |
| | | | | | 73,000.00 | 5/17/99 | 239139058 | 35 |
| | | | | | 421.81 | 5/17/99 | 239304926 | 35 |
| | | | | | 4,032.12 | 5/17/99 | 239305097 | 35 |
| | | | | | 2,967.11 | 5/17/99 | 239305212 | 35 |
| | | | | | 311.82 | 5/17/99 | 239798622 | 35 |
| | | | | | 1,261.00 | 5/17/99 | 239812472 | 35 |
| | | | | | 93.32 | 5/18/99 | 238559892 | 34 |
| | | | | | 73,000.00 | 5/18/99 | 239138860 | 34 |
| | | | | | 188.11 | 5/18/99 | 239600646 | 34 |
| | | | | | 1,054.00 | 5/18/99 | 239681329 | 34 |
| | | | | | 67,964.50 | 5/19/99 | 236001764 | 33 |
| | | | | | 3,068.40 | 5/19/99 | 237105903 | 33 |
| | | | | | 2,416.04 | 5/19/99 | 237256698 | 33 |
| | | | | | 3,068.40 | 5/19/99 | 237257100 | 33 |
| | | | | | 3,068.40 | 5/19/99 | 237312558 | 33 |
| | | | | | 2,416.04 | 5/19/99 | 237315221 | 33 |
| | | | | | 3,068.40 | 5/19/99 | 237516364 | 33 |
| | | | | | 3,045.95 | 5/19/99 | 238640270 | 33 |
| | | | | | 41,250.00 | 5/19/99 | 239944614 | 33 |
| | | | | | 41,250.00 | 5/19/99 | 239944978 | 33 |
| | | | | | 5,776.10 | 5/19/99 | 240305003 | 33 |
| | | | | | 7,125.00 | 5/19/99 | 240400689 | 33 |
| | | | | | 498.00 | 5/19/99 | 240406207 | 33 |
| | | | | | 902.46 | 5/19/99 | 240675274 | 33 |
| | | | | | 685.62 | 5/20/99 | 240302034 | 32 |
| | | | | | 13,289.50 | 5/20/99 | 240304840 | 32 |
| | | | | | 16,700.00 | 5/20/99 | 240399766 | 32 |
| | | | | | 16,700.00 | 5/20/99 | 240400325 | 32 |
| | | | | | 8,950.00 | 5/20/99 | 240401026 | 32 |
| | | | | | 49,250.00 | 5/20/99 | 240403501 | 32 |
| | | | | | 45,270.00 | 5/20/99 | 240412965 | 32 |
| | | | | | 3,374.48 | 5/20/99 | 240575050 | 32 |
| | | | | | 4,003.00 | 5/20/99 | 240676767 | 32 |
| | | | | | 3,175.90 | 5/20/99 | 240727149 | 32 |
| | | | | | 2,270.45 | 5/20/99 | 240732909 | 32 |
| | | | | | 15,350.00 | 5/20/99 | 240755819 | 32 |
| | | | | | 15,350.00 | 5/20/99 | 240756098 | 32 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,916.00 | 5/20/99 | 240761593 | 32 |
| | | | | | 2,860.30 | 5/20/99 | 240785287 | 32 |
| | | | | | 12,276.00 | 5/20/99 | 240787317 | 32 |
| | | | | | 1,953.00 | 5/20/99 | 240788018 | 32 |
| | | | | | 36.27 | 5/20/99 | 240790261 | 32 |
| | | | | | 1,168.44 | 5/21/99 | 239887029 | 31 |
| | | | | | 41,250.00 | 5/21/99 | 239945181 | 31 |
| | | | | | 1,184.64 | 5/21/99 | 240131847 | 31 |
| | | | | | 1,197.54 | 5/21/99 | 240136853 | 31 |
| | | | | | 1,090.19 | 5/21/99 | 240143099 | 31 |
| | | | | | 58,463.52 | 5/21/99 | 240574822 | 31 |
| | | | | | 4,091.35 | 5/21/99 | 240733295 | 31 |
| | | | | | 32,177.00 | 5/21/99 | 240735282 | 31 |
| | | | | | 4,091.68 | 5/21/99 | 240736611 | 31 |
| | | | | | 41,250.00 | 5/21/99 | 240738260 | 31 |
| | | | | | 41,250.00 | 5/21/99 | 240738567 | 31 |
| | | | | | 41,250.00 | 5/21/99 | 240739649 | 31 |
| | | | | | 60,000.00 | 5/21/99 | 240752675 | 31 |
| | | | | | 60,000.00 | 5/21/99 | 240753202 | 31 |
| | | | | | 60,000.00 | 5/21/99 | 240753376 | 31 |
| | | | | | 266.11 | 5/21/99 | 240786004 | 31 |
| | | | | | 88.11 | 5/21/99 | 240796581 | 31 |
| | | | | | 2,609.17 | 5/21/99 | 240802140 | 31 |
| | | | | | 3,045.95 | 5/23/99 | 240373670 | 29 |
| | | | | | 60,000.00 | 5/23/99 | 240753046 | 29 |
| | | | | | 73,000.00 | 5/23/99 | 240777219 | 29 |
| | | | | | 1,913,763.73 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/21/99 | | 616442 | 537.00 | | | | | |
| | | | | | 537.00 | 4/9/99 | 229072632 | 73 |
| | | | | | 537.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/22/99 | | 257836 | 50,742.50 | | | | | |
| | | | | | 976.50 | 5/18/99 | 239402969 | 35 |
| | | | | | 49,766.00 | 5/21/99 | 240286120 | 32 |
| | | | | | 50,742.50 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/22/99 | | 258067 | 79,466.60 | | | | | |
| | | | | | 9,840.00 | 10/21/98 | 189375264 | 244 |

# INACOM

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 9,864.00 | 1/13/99 | 206603334 | 160 |
| | | | | | 297.60 | 4/13/99 | 230270266 | 70 |
| | | | | | 59,465.60 | 5/24/99 | 240294041 | 29 |
| | | | | | 79,466.60 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/22/99 | | 258071 | 79,351.37 | | | | | |
| | | | | | 728.84 | 5/23/99 | 236964342 | 30 |
| | | | | | 1,209.07 | 5/23/99 | 240237659 | 30 |
| | | | | | 855.00 | 5/23/99 | 240722843 | 30 |
| | | | | | 4,101.00 | 5/23/99 | 240813378 | 30 |
| | | | | | 2,471.60 | 5/23/99 | 241013671 | 30 |
| | | | | | 1,058.84 | 5/23/99 | 241050442 | 30 |
| | | | | | 855.00 | 5/23/99 | 241065663 | 30 |
| | | | | | 732.32 | 5/23/99 | 241072404 | 30 |
| | | | | | 1,175.00 | 5/23/99 | 241090372 | 30 |
| | | | | | 2,565.94 | 5/24/99 | 239470362 | 29 |
| | | | | | 3,911.76 | 5/24/99 | 240055046 | 29 |
| | | | | | 1,527.00 | 5/24/99 | 241269299 | 29 |
| | | | | | 1,527.00 | 5/24/99 | 241271824 | 29 |
| | | | | | 1,827.00 | 5/24/99 | 241275544 | 29 |
| | | | | | 22,066.00 | 5/24/99 | 241283142 | 29 |
| | | | | | 32,740.00 | 5/24/99 | 241283498 | 29 |
| | | | | | 79,351.37 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/22/99 | | 258074 | 94.25 | | | | | |
| - | | | | | 94.25 | 5/24/99 | 241012301 | 29 |
| | | | | | 94.25 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/23/99 | | 258075 | 1,294.94 | | | | | |
| | | | | | 1,294.94 | 9/4/98 | 180256406 | 292 |
| | | | | | 1,294.94 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/23/99 | | 258396 | 78,188.00 | | | | | |
| | | | | | 2,547.00 | 10/30/98 | 191662907 | 236 |
| | | | | | 4,571.00 | 12/29/98 | 203593017 | 176 |
| | | | | | 976.50 | 3/11/99 | 221807746 | 104 |
| | | | | | 976.50 | 4/6/99 | 226546653 | 78 |
| | | | | | 976.50 | 4/6/99 | 226546992 | 78 |

# INACOM

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 4/6/99 | 226547246 | 78 |
| | | | | | 976.50 | 4/6/99 | 226547503 | 78 |
| | | | | | 976.50 | 4/6/99 | 226547834 | 78 |
| | | | | | 976.50 | 4/6/99 | 226548055 | 78 |
| | | | | | 976.50 | 4/6/99 | 226548477 | 78 |
| | | | | | 976.50 | 4/6/99 | 226548816 | 78 |
| | | | | | 976.50 | 4/6/99 | 226548949 | 78 |
| | | | | | 976.50 | 4/6/99 | 226549145 | 78 |
| | | | | | 976.50 | 4/6/99 | 226549236 | 78 |
| | | | | | 976.50 | 4/6/99 | 226549442 | 78 |
| | | | | | 976.50 | 4/6/99 | 226549616 | 78 |
| | | | | | 976.50 | 4/6/99 | 226549822 | 78 |
| | | | | | 976.50 | 4/16/99 | 231306606 | 68 |
| | | | | | 976.50 | 4/16/99 | 231306747 | 68 |
| | | | | | 976.50 | 4/16/99 | 231316159 | 68 |
| | | | | | 976.50 | 4/16/99 | 231316324 | 68 |
| | | | | | 976.50 | 4/16/99 | 231316472 | 68 |
| | | | | | 976.50 | 4/16/99 | 231316597 | 68 |
| | | | | | 976.50 | 4/16/99 | 231316845 | 68 |
| | | | | | 976.50 | 4/16/99 | 231317215 | 68 |
| | | | | | 976.50 | 4/16/99 | 231317660 | 68 |
| | | | | | 976.50 | 4/16/99 | 231317777 | 68 |
| | | | | | 976.50 | 4/16/99 | 231317934 | 68 |
| | | | | | 976.50 | 4/16/99 | 231318072 | 68 |
| | | | | | 976.50 | 4/16/99 | 231318197 | 68 |
| | | | | | 976.50 | 4/16/99 | 231318411 | 68 |
| | | | | | 976.50 | 4/16/99 | 231318569 | 68 |
| | | | | | 976.50 | 4/16/99 | 231318866 | 68 |
| | | | | | 976.50 | 4/16/99 | 231319005 | 68 |
| | | | | | 976.50 | 4/16/99 | 231320151 | 68 |
| | | | | | 976.50 | 4/16/99 | 231320573 | 68 |
| | | | | | 976.50 | 4/16/99 | 231321854 | 68 |
| | | | | | 976.50 | 4/16/99 | 231321969 | 68 |
| | | | | | 976.50 | 4/19/99 | 231306853 | 65 |
| | | | | | 976.50 | 4/19/99 | 231312240 | 65 |
| | | | | | 976.50 | 4/19/99 | 231317512 | 65 |
| | | | | | 976.50 | 4/19/99 | 231319187 | 65 |
| | | | | | 976.50 | 4/19/99 | 231319377 | 65 |
| | | | | | 976.50 | 4/19/99 | 231319492 | 65 |
| | | | | | 976.50 | 4/19/99 | 231319641 | 65 |
| | | | | | 976.50 | 4/19/99 | 231319831 | 65 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 4/19/99 | 231320011 | 65 |
| | | | | | 976.50 | 4/19/99 | 231320433 | 65 |
| | | | | | 976.50 | 4/19/99 | 231320805 | 65 |
| | | | | | 976.50 | 4/19/99 | 231320946 | 65 |
| | | | | | 976.50 | 4/19/99 | 231321100 | 65 |
| | | | | | 976.50 | 4/19/99 | 231321258 | 65 |
| | | | | | 976.50 | 4/19/99 | 231321407 | 65 |
| | | | | | 976.50 | 4/19/99 | 231321522 | 65 |
| | | | | | 976.50 | 4/19/99 | 231322165 | 65 |
| | | | | | 976.50 | 4/19/99 | 231322330 | 65 |
| | | | | | 976.50 | 4/19/99 | 231322504 | 65 |
| | | | | | 976.50 | 4/19/99 | 231322710 | 65 |
| | | | | | 976.50 | 4/20/99 | 231317025 | 64 |
| | | | | | 976.50 | 4/20/99 | 231318684 | 64 |
| | | | | | 976.50 | 4/20/99 | 231320276 | 64 |
| | | | | | 976.50 | 4/20/99 | 231321787 | 64 |
| | | | | | 12,480.00 | 5/27/99 | 239093889 | 27 |
| | | | | | 78,188.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/23/99 | | 258397 | 289,515.59 | | | | | |
| | | | | | 197.00 | 3/21/99 | 223459249 | 94 |
| | | | | | 1,075.00 | 4/7/99 | 228175063 | 77 |
| | | | | | 1,165.00 | 4/7/99 | 228560660 | 77 |
| | | | | | 4,142.00 | 4/8/99 | 227661022 | 76 |
| | | | | | 2,071.00 | 4/8/99 | 227661410 | 76 |
| | | | | | 15,287.42 | 4/8/99 | 227667979 | 76 |
| | | | | | 16,870.00 | 4/8/99 | 228480646 | 76 |
| | | | | | 25,305.00 | 4/8/99 | 228481016 | 76 |
| | | | | | 145.91 | 4/13/99 | 227661436 | 71 |
| | | | | | 1,610.40 | 4/16/99 | 231106378 | 68 |
| | | | | | 2,587.00 | 4/16/99 | 231117003 | 68 |
| | | | | | 484.00 | 5/11/99 | 237560867 | 43 |
| | | | | | 2,596.00 | 5/14/99 | 237266374 | 40 |
| | | | | | 141.00 | 5/14/99 | 237484191 | 40 |
| | | | | | 1,055.00 | 5/14/99 | 238090633 | 40 |
| | | | | | 164.34 | 5/14/99 | 238166581 | 40 |
| | | | | | 215.00 | 5/19/99 | 238923874 | 35 |
| | | | | | 1,055.00 | 5/19/99 | 240256016 | 35 |
| | | | | | 2,383.00 | 5/20/99 | 240815076 | 34 |
| | | | | | 868.78 | 5/21/99 | 240301119 | 33 |

# INACOM

**Payments Made**

**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 220.65 | 5/23/99 | 241097468 | 31 |
| | | | | | 15,505.00 | 5/25/99 | 238911291 | 29 |
| | | | | | 3,645.00 | 5/25/99 | 238917668 | 29 |
| | | | | | 79.01 | 5/25/99 | 240813386 | 29 |
| | | | | | 3,274.00 | 5/25/99 | 241038710 | 29 |
| | | | | | 158.02 | 5/25/99 | 241044999 | 29 |
| | | | | | 79.01 | 5/25/99 | 241050830 | 29 |
| | | | | | 146.99 | 5/25/99 | 241072313 | 29 |
| | | | | | 84.66 | 5/25/99 | 241097328 | 29 |
| | | | | | 15,307.32 | 5/25/99 | 241263748 | 29 |
| | | | | | 2,716.00 | 5/25/99 | 241278803 | 29 |
| | | | | | 1,827.00 | 5/25/99 | 241322494 | 29 |
| | | | | | 3,376.00 | 5/25/99 | 241389758 | 29 |
| | | | | | 79.01 | 5/25/99 | 241389782 | 29 |
| | | | | | 32.01 | 5/25/99 | 241400258 | 29 |
| | | | | | 316.04 | 5/25/99 | 241408681 | 29 |
| | | | | | 855.00 | 5/25/99 | 241857465 | 29 |
| | | | | | 470.47 | 5/25/99 | 241939610 | 29 |
| | | | | | 2,293.00 | 5/25/99 | 241944008 | 29 |
| | | | | | 1,621.58 | 5/25/99 | 241951177 | 29 |
| | | | | | 3,135.00 | 5/25/99 | 242080422 | 29 |
| | | | | | 2,506.63 | 5/25/99 | 242080729 | 29 |
| | | | | | 1,239.40 | 5/25/99 | 242093441 | 29 |
| | | | | | 13,272.00 | 5/26/99 | 237324082 | 28 |
| | | | | | 7,767.38 | 5/26/99 | 238234538 | 28 |
| | | | | | 7,331.58 | 5/26/99 | 238919716 | 28 |
| | | | | | 242.00 | 5/26/99 | 240813469 | 28 |
| | | | | | 430.00 | 5/26/99 | 241045194 | 28 |
| | | | | | 3,018.00 | 5/26/99 | 241313964 | 28 |
| | | | | | 242.00 | 5/26/99 | 241389931 | 28 |
| | | | | | 215.00 | 5/26/99 | 241397462 | 28 |
| | | | | | 215.00 | 5/26/99 | 241400381 | 28 |
| | | | | | 1,770.86 | 5/26/99 | 241945922 | 28 |
| | | | | | 431.29 | 5/27/99 | 241951573 | 27 |
| | | | | | 84,550.00 | 5/27/99 | 242088508 | 27 |
| | | | | | 1,887.00 | 5/27/99 | 242512945 | 27 |
| | | | | | 317.59 | 5/27/99 | 242524899 | 27 |
| | | | | | 8,986.25 | 5/27/99 | 242527638 | 27 |
| | | | | | 2,419.69 | 5/27/99 | 242529618 | 27 |
| | | | | | 7,045.32 | 5/27/99 | 242569135 | 27 |
| | | | | | 10,318.60 | 5/27/99 | 242594232 | 27 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 317.59 | 5/27/99 | 242599728 | 27 |
| | | | | | 153.79 | 5/27/99 | 242608750 | 27 |
| | | | | | 289,515.59 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/23/99 | | 258400 | 785.28 | | | | | |
| | | | | | 785.28 | 4/7/99 | 227786696 | 77 |
| | | | | | 785.28 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/23/99 | | 258408 | 2,800.71 | | | | | |
| | | | | | 162.24 | 5/10/99 | 236998522 | 44 |
| | | | | | 2,551.47 | 5/20/99 | 236998357 | 34 |
| | | | | | 87.00 | 5/25/99 | 240705673 | 29 |
| | | | | | 2,800.71 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/24/99 | | 258409 | 3,211.95 | | | | | |
| | | | | | 3,211.95 | 10/6/98 | 185975240 | 261 |
| | | | | | 3,211.95 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/24/99 | | 617433 | 179.00 | | | | | |
| | | | | | 179.00 | 4/7/99 | 229055249 | 78 |
| | | | | | 179.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/24/99 | | 617756 | 716.00 | | | | | |
| | | | | | 358.00 | 5/6/99 | 237119821 | 49 |
| | | | | | 358.00 | 5/6/99 | 237121702 | 49 |
| | | | | | 716.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 6/28/99 | | 258739 | 188,677.94 | | | | | |
| | | | | | 976.50 | 3/11/99 | 221808181 | 109 |
| | | | | | 2,382.00 | 4/5/99 | 227423787 | 84 |
| | | | | | 6,465.00 | 4/6/99 | 227652633 | 83 |
| | | | | | 5,183.00 | 4/19/99 | 231575051 | 70 |
| | | | | | 557.07 | 5/5/99 | 236445383 | 54 |
| | | | | | 557.07 | 5/5/99 | 236445623 | 54 |
| | | | | | 557.07 | 5/5/99 | 236445730 | 54 |
| | | | | | 557.07 | 5/5/99 | 236445847 | 54 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 557.07 | 5/5/99 | 236446068 | 54 |
| | | | | | 557.07 | 5/5/99 | 236446183 | 54 |
| | | | | | 557.07 | 5/5/99 | 236446324 | 54 |
| | | | | | 557.07 | 5/5/99 | 236446662 | 54 |
| | | | | | 557.07 | 5/5/99 | 236446761 | 54 |
| | | | | | 557.07 | 5/5/99 | 236446894 | 54 |
| | | | | | 557.07 | 5/5/99 | 236447033 | 54 |
| | | | | | 557.07 | 5/5/99 | 236447272 | 54 |
| | | | | | 557.07 | 5/5/99 | 236447389 | 54 |
| | | | | | 557.07 | 5/5/99 | 236447579 | 54 |
| | | | | | 557.07 | 5/5/99 | 236447744 | 54 |
| | | | | | 557.07 | 5/5/99 | 236447868 | 54 |
| | | | | | 557.07 | 5/5/99 | 236447967 | 54 |
| | | | | | 557.07 | 5/5/99 | 236448114 | 54 |
| | | | | | 557.07 | 5/5/99 | 236448205 | 54 |
| | | | | | 557.07 | 5/5/99 | 236448353 | 54 |
| | | | | | 557.07 | 5/5/99 | 236448452 | 54 |
| | | | | | 149,298.00 | 5/12/99 | 237962188 | 47 |
| | | | | | 371.07 | 5/12/99 | 238303341 | 47 |
| | | | | | 371.07 | 5/12/99 | 238303564 | 47 |
| | | | | | 371.07 | 5/12/99 | 238303879 | 47 |
| | | | | | 371.07 | 5/12/99 | 238304067 | 47 |
| | | | | | 371.07 | 5/12/99 | 238304265 | 47 |
| | | | | | 371.07 | 5/12/99 | 238304521 | 47 |
| | | | | | 371.07 | 5/12/99 | 238304885 | 47 |
| | | | | | 371.07 | 5/12/99 | 238305163 | 47 |
| | | | | | 371.07 | 5/12/99 | 238305452 | 47 |
| | | | | | 371.07 | 5/12/99 | 238305783 | 47 |
| | | | | | 371.07 | 5/12/99 | 238305999 | 47 |
| | | | | | 371.07 | 5/12/99 | 238306211 | 47 |
| | | | | | 371.07 | 5/12/99 | 238306310 | 47 |
| | | | | | 371.07 | 5/12/99 | 238306849 | 47 |
| | | | | | 371.07 | 5/12/99 | 238307060 | 47 |
| | | | | | 371.07 | 5/12/99 | 238307375 | 47 |
| | | | | | 371.07 | 5/12/99 | 238307557 | 47 |
| | | | | | 371.07 | 5/12/99 | 238307706 | 47 |
| | | | | | 371.07 | 5/12/99 | 238307920 | 47 |
| | | | | | 371.07 | 5/12/99 | 238308175 | 47 |
| | | | | | 976.50 | 5/13/99 | 238673826 | 46 |
| | | | | | 976.50 | 5/13/99 | 238674212 | 46 |
| | | | | | 976.50 | 5/13/99 | 238674766 | 46 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 976.50 | 5/13/99 | 238675185 | 46 |
| | | | | | 976.50 | 5/13/99 | 238675516 | 46 |
| | | | | | 371.07 | 5/14/99 | 238309272 | 45 |
| | | | | | 188,677.94 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/28/99 | | 258744 | 137,784.00 | | | | | |
| | | | | | 94.00 | 5/28/99 | 238234546 | 31 |
| | | | | | 484.00 | 5/28/99 | 238234751 | 31 |
| | | | | | 188.00 | 5/28/99 | 241263763 | 31 |
| | | | | | 47.00 | 5/28/99 | 241313980 | 31 |
| | | | | | 84,550.00 | 5/28/99 | 242085637 | 31 |
| | | | | | 52,421.00 | 5/28/99 | 242091163 | 31 |
| | | | | | 137,784.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/28/99 | | 259059 | 55,193.14 | | | | | |
| | | | | | 20,694.00 | 4/28/99 | 234086353 | 61 |
| | | | | | 30,572.00 | 4/29/99 | 234086643 | 60 |
| | | | | | 2,813.00 | 4/30/99 | 234809689 | 59 |
| | | | | | 557.07 | 5/18/99 | 239402522 | 41 |
| | | | | | 557.07 | 5/18/99 | 239402712 | 41 |
| | | | | | 55,193.14 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/28/99 | | 259060 | 30,822.02 | | | | | |
| | | | | | 22,769.00 | 3/11/99 | 219549532 | 109 |
| | | | | | 1,223.24 | 5/14/99 | 238475560 | 45 |
| | | | | | 1,070.61 | 5/14/99 | 238484828 | 45 |
| | | | | | 2,370.00 | 5/14/99 | 239098403 | 45 |
| | | | | | 3,011.00 | 5/25/99 | 234048627 | 34 |
| | | | | | 378.17 | 5/30/99 | 242594240 | 29 |
| | | | | | 30,822.02 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/28/99 | | 28766 | 383.06 | | | | | |
| | | | | | 383.06 | 9/14/98 | 181748807 | 287 |
| | | | | | 383.06 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/28/99 | | 5100591160 | 841,690.51 | | | | | |
| | | | | | 16,360.00 | 5/23/99 | 241379668 | 36 |

# INACOM

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,130.19 | 5/25/99 | 241669837 | 34 |
| | | | | | 73,000.00 | 5/25/99 | 241824655 | 34 |
| | | | | | 69,275.00 | 5/25/99 | 241886704 | 34 |
| | | | | | 69,275.00 | 5/25/99 | 241886878 | 34 |
| | | | | | 69,275.00 | 5/25/99 | 241887207 | 34 |
| | | | | | 3,403.08 | 5/26/99 | 240839050 | 33 |
| | | | | | 16,700.00 | 5/26/99 | 241358506 | 33 |
| | | | | | 29,087.91 | 5/26/99 | 241454446 | 33 |
| | | | | | 29,087.91 | 5/26/99 | 241454602 | 33 |
| | | | | | 16,700.00 | 5/26/99 | 241825926 | 33 |
| | | | | | 393.00 | 5/26/99 | 241888437 | 33 |
| | | | | | 93.32 | 5/26/99 | 241915883 | 33 |
| | | | | | 370.14 | 5/26/99 | 242099497 | 33 |
| | | | | | 1,650.00 | 5/26/99 | 242101021 | 33 |
| | | | | | 1,112.28 | 5/26/99 | 242103000 | 33 |
| | | | | | 181.09 | 5/26/99 | 242250454 | 33 |
| | | | | | 153.79 | 5/26/99 | 242250736 | 33 |
| | | | | | 454.09 | 5/26/99 | 242254647 | 33 |
| | | | | | 17,645.00 | 5/26/99 | 242256063 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242257641 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242257848 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242257996 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242258226 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242258481 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242258747 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242258960 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242259240 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242259380 | 33 |
| | | | | | 1,000.09 | 5/26/99 | 242259588 | 33 |
| | | | | | 62,118.00 | 5/26/99 | 242260750 | 33 |
| | | | | | 3,002.25 | 5/26/99 | 242260909 | 33 |
| | | | | | 1,588.00 | 5/26/99 | 242342798 | 33 |
| | | | | | 4,192.00 | 5/26/99 | 242343184 | 33 |
| | | | | | 10,173.00 | 5/26/99 | 242343325 | 33 |
| | | | | | 67,000.00 | 5/27/99 | 237236179 | 32 |
| | | | | | 75,450.00 | 5/27/99 | 241891456 | 32 |
| | | | | | 2,077.47 | 5/27/99 | 242085157 | 32 |
| | | | | | 10,901.60 | 5/27/99 | 242090660 | 32 |
| | | | | | 976.50 | 5/27/99 | 242099760 | 32 |
| | | | | | 976.50 | 5/27/99 | 242100212 | 32 |
| | | | | | 976.50 | 5/27/99 | 242100410 | 32 |

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 204.55 | 5/27/99 | 242102176 | 32 |
| | | | | | 288.20 | 5/27/99 | 242102408 | 32 |
| | | | | | 138.52 | 5/27/99 | 242102796 | 32 |
| | | | | | 12,516.14 | 5/27/99 | 242250892 | 32 |
| | | | | | 12,516.14 | 5/27/99 | 242251155 | 32 |
| | | | | | 955.50 | 5/27/99 | 242253862 | 32 |
| | | | | | 955.50 | 5/27/99 | 242254118 | 32 |
| | | | | | 800.60 | 5/27/99 | 242343002 | 32 |
| | | | | | 10,905.28 | 5/27/99 | 242343620 | 32 |
| | | | | | 1,553.05 | 5/27/99 | 242402584 | 32 |
| | | | | | 88,225.00 | 5/27/99 | 242481729 | 32 |
| | | | | | 924.00 | 5/27/99 | 242572691 | 32 |
| | | | | | 586.61 | 5/27/99 | 242651396 | 32 |
| | | | | | 909.00 | 5/27/99 | 242808174 | 32 |
| | | | | | 156.00 | 5/27/99 | 242909547 | 32 |
| | | | | | 880.00 | 5/28/99 | 242772408 | 31 |
| | | | | | 44,375.00 | 6/2/99 | 243078276 | 26 |
| | | | | | 841,690.51 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/28/99 | | 618340 | 1,266.07 | | | | | |
| | | | | | 179.00 | 5/7/99 | 237114079 | 52 |
| | | | | | 179.00 | 5/7/99 | 237268925 | 52 |
| | | | | | 537.00 | 5/7/99 | 237279930 | 52 |
| | | | | | 371.07 | 5/12/99 | 238306484 | 47 |
| | | | | | 1,266.07 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/29/99 | | 100589928 | 339,888.76 | | | | | |
| | | | | | 4,048.78 | 4/23/99 | 232949057 | 67 |
| | | | | | 588.03 | 5/20/99 | 241052414 | ·40 |
| | | | | | 15,350.00 | 5/21/99 | 241035120 | 39 |
| | | | | | 3,138.86 | 5/23/99 | 240803551 | 37 |
| | | | | | 2,012.47 | 5/23/99 | 241131390 | 37 |
| | | | | | 6,844.75 | 5/23/99 | 241153295 | 37 |
| | | | | | 375.00 | 5/23/99 | 241267897 | 37 |
| | | | | | 2,568.00 | 5/23/99 | 241287275 | 37 |
| | | | | | 2,860.30 | 5/23/99 | 241448422 | 37 |
| | | | | | 1,195.17 | 5/24/99 | 240141911 | 36 |
| | | | | | 1,329.84 | 5/24/99 | 240800276 | 36 |
| | | | | | 949.05 | 5/24/99 | 240969568 | 36 |
| | | | | | 332.86 | 5/24/99 | 241153683 | 36 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,950.00 | 5/24/99 | 241267202 | 36 |
| | | | | | 73,000.00 | 5/24/99 | 241267392 | 36 |
| | | | | | 161.00 | 5/24/99 | 241356443 | 36 |
| | | | | | 49,250.00 | 5/24/99 | 241357763 | 36 |
| | | | | | 6,641.13 | 5/24/99 | 241362332 | 36 |
| | | | | | 1,816.36 | 5/24/99 | 241450618 | 36 |
| | | | | | 163.79 | 5/24/99 | 241450782 | 36 |
| | | | | | 1,088.36 | 5/24/99 | 241450980 | 36 |
| | | | | | 325.78 | 5/24/99 | 241451350 | 36 |
| | | | | | 10,587.00 | 5/24/99 | 241452416 | 36 |
| | | | | | 3,305.00 | 5/24/99 | 241453265 | 36 |
| | | | | | 316.00 | 5/24/99 | 241480037 | 36 |
| | | | | | 38,100.00 | 5/25/99 | 239071129 | 35 |
| | | | | | 1,212.59 | 5/25/99 | 240140202 | 35 |
| | | | | | 15,350.00 | 5/25/99 | 241035286 | 35 |
| | | | | | 22,893.99 | 5/25/99 | 241223585 | 35 |
| | | | | | 23,692.80 | 5/25/99 | 241268655 | 35 |
| | | | | | 93.32 | 5/25/99 | .241290899 | 35 |
| | | | | | 393.00 | 5/25/99 | 241374990 | 35 |
| | | | | | 505.75 | 5/25/99 | 241375112 | 35 |
| | | | | | 11,925.25 | 5/25/99 | 241756824 | 35 |
| | | | | | 726.02 | 5/25/99 | 241758663 | 35 |
| | | | | | 42.45 | 5/25/99 | 241871508 | 35 |
| | | | | | 6,644.75 | 5/25/99 | 241875665 | 35 |
| | | | | | 18,269.85 | 5/25/99 | 241878057 | 35 |
| | | | | | 2,888.05 | 5/25/99 | 241878545 | 35 |
| | | | | | 161.41 | 5/25/99 | 241921055 | 35 |
| | | | | | 339,888.76 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 6/30/99 | | 259285 | 37,060.19 | | | | | |
| | | | | | 6,142.00 | 6/1/99 | 242033322 | 29 |
| | | | | | 317.59 | 6/1/99 | 243162195 | 29 |
| | | | | | 720.67 | 6/1/99 | 243170107 | 29 |
| | | | | | 9,054.00 | 6/2/99 | 237484183 | 28 |
| | | | | | 2,360.00 | 6/2/99 | 243191152 | 28 |
| | | | | | 2,162.65 | 6/2/99 | 244158473 | 28 |
| | | | | | 1,195.40 | 6/3/99 | 241942309 | 27 |
| | | | | | 1,478.00 | 6/3/99 | 242640423 | 27 |
| | | | | | 1,705.55 | 6/3/99 | 243177284 | 27 |
| | | | | | 3,818.84 | 6/3/99 | 244159273 | 27 |

*Wednesday, December 15, 2004, 5:02:16 PM*

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 317.59 | 6/3/99 | 244165635 | 27 |
| | | | | | 7,787.90 | 6/3/99 | 244210654 | 27 |
| | | | | | 37,060.19 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/30/99 | | 259288 | 2,374.00 | - | | | | |
| | | | | | 2,374.00 | 6/1/99 | 242238624 | 29 |
| | | | | | 2,374.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 6/30/99 | | 5100592629 | 716,690.07 | | | | | |
| | | | | | 2,362.56 | 4/7/99 | 228493730 | 84 |
| | | | | | 607.07 | 4/8/99 | 229052394 | 83 |
| | | | | | 96,565.00 | 5/24/99 | 236432860 | 37 |
| | | | | | 6,365.45 | 5/24/99 | 241451699 | 37 |
| | | | | | 28.35 | 5/31/99 | 243371200 | 30 |
| | | | | | 28.35 | 5/31/99 | 243372174 | 30 |
| | | | | | 50,250.00 | 6/1/99 | 236653101 | 29 |
| | | | | | 38,245.44 | 6/1/99 | 242089985 | 29 |
| | | | | | 11,846.40 | 6/1/99 | 242092989 | 29 |
| | | | | | 976.50 | 6/1/99 | 242100014 | 29 |
| | | | | | 976.50 | 6/1/99 | 242100527 | 29 |
| | | | | | 976.50 | 6/1/99 | 242100808 | 29 |
| | | | | | 976.50 | 6/1/99 | 242100972 | 29 |
| | | | | | 976.50 | 6/1/99 | 242101046 | 29 |
| | | | | | 976.50 | 6/1/99 | 242101137 | 29 |
| | | | | | 976.50 | 6/1/99 | 242101269 | 29 |
| | | | | | 976.50 | 6/1/99 | 242101400 | 29 |
| | | | | | 976.50 | 6/1/99 | 242101517 | 29 |
| | | | | | 111,435.00 | 6/1/99 | 242196293 | 29 |
| | | | | | 955.50 | 6/1/99 | 242254266 | 29 |
| | | | | | 955.50 | 6/1/99 | 242256376 | 29 |
| | | | | | 955.50 | 6/1/99 | 242256626 | 29 |
| | | | | | 955.50 | 6/1/99 | 242256832 | 29 |
| | | | | | 955.50 | 6/1/99 | 242257103 | 29 |
| | | | | | 955.50 | 6/1/99 | 242257293 | 29 |
| | | | | | 955.50 | 6/1/99 | 242343465 | 29 |
| | | | | | 955.50 | 6/1/99 | 242343614 | 29 |
| | | | | | 88,225.00 | 6/1/99 | 242481463 | 29 |
| | | | | | 88,225.00 | 6/1/99 | 242481844 | 29 |
| | | | | | 88,225.00 | 6/1/99 | 242481976 | 29 |
| | | | | | 2,004.32 | 6/1/99 | 243068939 | 29 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 44,375.00 | 6/1/99 | 243077856 | 29 |
| | | | | | 562.09 | 6/1/99 | 243079191 | 29 |
| | | | | | 562.09 | 6/1/99 | 243079506 | 29 |
| | | | | | 562.09 | 6/1/99 | 243079795 | 29 |
| | | | | | 562.09 | 6/1/99 | 243080249 | 29 |
| | | | | | 562.09 | 6/1/99 | 243082708 | 29 |
| | | | | | 562.09 | 6/1/99 | 243083052 | 29 |
| | | | | | 562.09 | 6/1/99 | 243084126 | 29 |
| | | | | | 562.09 | 6/1/99 | 243084464 | 29 |
| | | | | | 562.09 | 6/1/99 | 243084548 | 29 |
| | | | | | 562.09 | 6/1/99 | 243084951 | 29 |
| | | | | | 562.09 | 6/1/99 | 243084993 | 29 |
| | | | | | 562.09 | 6/1/99 | 243085479 | 29 |
| | | | | | 562.09 | 6/1/99 | 243085503 | 29 |
| | | | | | 562.09 | 6/1/99 | 243086097 | 29 |
| | | | | | 562.09 | 6/1/99 | 243086105 | 29 |
| | | | | | 562.09 | 6/1/99 | 243086683 | 29 |
| | | | | | 562.09 | 6/1/99 | 243086733 | 29 |
| | | | | | 562.09 | 6/1/99 | 243087152 | 29 |
| | | | | | 562.09 | 6/1/99 | 243087210 | 29 |
| | | | | | 562.09 | 6/1/99 | 243087566 | 29 |
| | | | | | 562.09 | 6/1/99 | 243087632 | 29 |
| | | | | | 562.09 | 6/1/99 | 243109493 | 29 |
| | | | | | 562.09 | 6/1/99 | 243109816 | 29 |
| | | | | | 562.09 | 6/1/99 | 243110228 | 29 |
| | | | | | 562.09 | 6/1/99 | 243110467 | 29 |
| | | | | | 562.09 | 6/1/99 | 243111028 | 29 |
| | | | | | 562.09 | 6/1/99 | 243111291 | 29 |
| | | | | | 562.09 | 6/1/99 | 243113255 | 29 |
| | | | | | 11,875.00 | 6/1/99 | 243193216 | 29 |
| | | | | | 16,700.00 | 6/1/99 | 243193653 | 29 |
| | | | | | 13,460.00 | 6/1/99 | 243201647 | 29 |
| | | | | | 1.62 | 6/1/99 | 243371697 | 29 |
| | | | | | 3,522.87 | 6/1/99 | 243481306 | 29 |
| | | | | | 3,526.87 | 6/1/99 | 243481553 | 29 |
| | | | | | 6,644.75 | 6/1/99 | 243503513 | 29 |
| | | | | | 716,690.07 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 6/30/99 | | 618569 | 179.00 | | | | | |
| | | | | | 179.00 | 5/10/99 | 237736087 | 51 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/96 thru | 3/17/00 | |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 179.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/1/99 | | 2006 | 379.48 | | | | | |
| | | | | | 379.48 | 10/16/98 | 188615041 | 258 |
| | | | | | 379.48 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/1/99 | | 619557 | 1,103.98 | | | | | |
| | | | | | 387.98 | 9/18/98 | 182882621 | 286 |
| | | | | | 537.00 | 4/7/99 | 228992152 | 85 |
| | | | | | 179.00 | 4/26/99 | 234016301 | 66 |
| | | | | | 1,103.98 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/2/99 | | 259557 | 70,532.22 | | | | | |
| | | | | | 317.59 | 3/16/99 | 222400913 | 108 |
| | | | | | 212.76 | 4/9/99 | 228857330 | 84 |
| | | | | | 212.76 | 4/9/99 | 228857934 | 84 |
| | | | | | 317.59 | 5/20/99 | 240273649 | 43 |
| | | | | | 852.65 | 5/30/99 | 242874345 | 33 |
| | | | | | 1,569.00 | 6/3/99 | 243912599 | 29 |
| | | | | | 38,940.00 | 6/3/99 | 243980182 | 29 |
| | | | | | 1,402.58 | 6/3/99 | 244047205 | 29 |
| | | | | | 2,873.16 | 6/3/99 | 244048013 | 29 |
| | | | | | 9,189.48 | 6/3/99 | 244163465 | 29 |
| | | | | | 720.67 | 6/4/99 | 239936289 | 28 |
| | | | | | 1,402.58 | 6/4/99 | 241297704 | 28 |
| | | | | | 2,868.00 | 6/4/99 | 242850634 | 28 |
| | | | | | 1,533.00 | 6/4/99 | 242862629 | 28 |
| | | | | | 5,910.00 | 6/4/99 | 242874220 | 28 |
| | | | | | 164.01 | 6/4/99 | 242874238 | 28 |
| | | | | | 1,496.00 | 6/4/99 | 242981009 | 28 |
| | | | | | 79.01 | 6/4/99 | 243910585 | 28 |
| | | | | | 471.38 | 6/4/99 | 244155610 | 28 |
| | | | | | 70,532.22 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/6/99 | | 259794 | 27,593.71 | | | | | |
| | | | | | 242.00 | 5/30/99 | 241314061 | 37 |
| | | | | | 1,066.46 | 6/6/99 | 244047628 | 30 |
| | | | | | 6,364.00 | 6/6/99 | 244176208 | 30 |

# *INACOM*

**Payments Made**

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 41.72 | 6/7/99 | 237140181 | 29 |
| | | | | | 2,745.40 | 6/7/99 | 239910615 | 29 |
| | | | | | 188.00 | 6/7/99 | 243929866 | 29 |
| | | | | | 237.03 | 6/7/99 | 243932548 | 29 |
| | | | | | 160.05 | 6/7/99 | 244161428 | 29 |
| | | | | | 16,370.00 | 6/7/99 | 244200051 | 29 |
| | | | | | 160.05 | 6/7/99 | 244260840 | 29 |
| | | | | | 27,593.71 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 7/6/99 | | 5100594020 | 1,761,590.33 | | | | | |
| | | | | | 2,527.00 | 3/24/99 | 224641654 | 104 |
| | | | | | 2,371.10 | 3/25/99 | 224640292 | 103 |
| | | | | | 2,956.00 | 3/30/99 | 224095448 | 98 |
| | | | | | 51.22 | 3/30/99 | 226133643 | 98 |
| | | | | | 3,103.40 | 4/6/99 | 226582856 | 91 |
| | | | | | 15,092.00 | 4/6/99 | 227821493 | 91 |
| | | | | | 946.00 | 4/6/99 | 227821501 | 91 |
| | | | | | 3,103.40 | 4/7/99 | 226709129 | 90 |
| | | | | | 3,103.40 | 4/7/99 | 226709285 | 90 |
| | | | | | 3,103.40 | 4/7/99 | 226711380 | 90 |
| | | | | | 36,777.18 | 4/7/99 | 228260287 | 90 |
| | | | | | 6,390.60 | 4/20/99 | 229498597 | 77 |
| | | | | | 3,103.40 | 4/20/99 | 229611934 | 77 |
| | | | | | 3,660.00 | 4/22/99 | 232704643 | 75 |
| | | | | | 14,403.08 | 4/26/99 | 233611409 | 71 |
| | | | | | 2,422.65 | 4/26/99 | 233611573 | 71 |
| | | | | | 1,664.58 | 4/26/99 | 233611748 | 71 |
| | | | | | 440.91 | 4/29/99 | 234057800 | 68 |
| | | | | | 1,168.22 | 5/12/99 | 235857646 | 55 |
| | | | | | 68,422.00 | 6/2/99 | 241598275 | 34 |
| | | | | | 58,422.00 | 6/2/99 | 241598424 | 34 |
| | | | | | 11,846.40 | 6/2/99 | 242902971 | 34 |
| | | | | | 8,366.19 | 6/2/99 | 242910123 | 34 |
| | | | | | 44,375.00 | 6/2/99 | 242972388 | 34 |
| | | | | | 2,338.00 | 6/2/99 | 243018892 | 34 |
| | | | | | 71,844.00 | 6/2/99 | 243066004 | 34 |
| | | | | | 44,375.00 | 6/2/99 | 243078656 | 34 |
| | | | | | 35,500.00 | 6/2/99 | 243102878 | 34 |
| | | | | | 972.50 | 6/2/99 | 243119799 | 34 |
| | | | | | 972.50 | 6/2/99 | 243120151 | 34 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | **2/1/98** *thru* | **3/17/00** |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 972.50 | 6/2/99 | 243120466 | 34 |
| | | | | | 972.50 | 6/2/99 | 243120797 | 34 |
| | | | | | 972.50 | 6/2/99 | 243121100 | 34 |
| | | | | | 471.09 | 6/2/99 | 243121985 | 34 |
| | | | | | 972.50 | 6/2/99 | 243136256 | 34 |
| | | | | | 972.50 | 6/2/99 | 243136587 | 34 |
| | | | | | 972.60 | 6/2/99 | 243136827 | 34 |
| | | | | | 972.50 | 6/2/99 | 243138310 | 34 |
| | | | | | 972.50 | 6/2/99 | 243138575 | 34 |
| | | | | | 2,130.00 | 6/2/99 | 243141033 | 34 |
| | | | | | 9,561.36 | 6/2/99 | 243327186 | 34 |
| | | | | | 161.69 | 6/2/99 | 243470549 | 34 |
| | | | | | 161.10 | 6/2/99 | 243473931 | 34 |
| | | | | | 217.15 | 6/2/99 | 243486891 | 34 |
| | | | | | 3,374.46 | 6/2/99 | 243487709 | 34 |
| | | | | | 4,583.32 | 6/2/99 | 243496528 | 34 |
| | | | | | 972.50 | 6/2/99 | 243500196 | 34 |
| | | | | | 955.50 | 6/2/99 | 243500584 | 34 |
| | | | | | 955.50 | 6/2/99 | 243500616 | 34 |
| | | | | | 955.50 | 6/2/99 | 243501067 | 34 |
| | | | | | 47,375.00 | 6/2/99 | 243503505 | 34 |
| | | | | | 47,375.00 | 6/2/99 | 243506656 | 34 |
| | | | | | 47,375.00 | 6/2/99 | 243506953 | 34 |
| | | | | | 47,375.00 | 6/2/99 | 243507262 | 34 |
| | | | | Y | 3,790.00 | 6/2/99 | 243508132 | 34 |
| | | | | | 41,250.00 | 6/2/99 | 243527306 | 34 |
| | | | | | 41,250.00 | 6/2/99 | 243527504 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607470 | 34 |
| | | • | | | 955.50 | 6/2/99 | 243607504 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607520 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607538 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607546 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607561 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607579 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607595 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607603 | 34 |
| | | | | • | 955.50 | 6/2/99 | 243607611 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607629 | 34 |
| | | | | | 972.50 | 6/2/99 | 243607637 | 34 |
| | | | | | 972.50 | 6/2/99 | 243607652 | 34 |
| | | | | | 955.50 | 6/2/99 | 243607660 | 34 |

# *INACOM*

**Payments Made**

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor: DELL-004** Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 177.45 | 6/2/99 | 244071163 | 34 |
| | | | | | 178.29 | 6/2/99 | 244074472 | 34 |
| | | | | | 58,422.00 | 6/3/99 | 241598341 | 33 |
| | | | | | 58,422.00 | 6/3/99 | 241598481 | 33 |
| | | | | | 5,496.80 | 6/3/99 | 243038999 | 33 |
| | | | | | 2,018.50 | 6/3/99 | 243043981 | 33 |
| | | | | | 6,232.64 | 6/3/99 | 243479615 | 33 |
| | | | | | 8,227.70 | 6/3/99 | 243495090 | 33 |
| | | | | | 1,405.00 | 6/3/99 | 243518446 | 33 |
| | | | | | 1,991.99 | 6/3/99 | 243607736 | 33 |
| | | | | | 16,700.00 | 6/3/99 | 243966538 | 33 |
| | | | | | 73,000.00 | 6/3/99 | 243966983 | 33 |
| | | | | | 4,212.90 | 6/3/99 | 243981982 | 33 |
| | | | | | 493.00 | 6/3/99 | 243995248 | 33 |
| | | | | | 588.61 | 6/3/99 | 244160776 | 33 |
| | | | | | 545.09 | 6/3/99 | 244214102 | 33 |
| | | | | | 545.09 | 6/3/99 | 244214268 | 33 |
| | | | | | 545.09 | 6/3/99 | 244214417 | 33 |
| | | | | | 545.09 | 6/3/99 | 244214722 | 33 |
| | | | | | 545.09 | 6/3/99 | 244214912 | 33 |
| | | | | | 545.09 | 6/3/99 | 244215091 | 33 |
| | | | | | 545.09 | 6/3/99 | 244215265 | 33 |
| | | | | | 545.09 | 6/3/99 | 244215513 | 33 |
| | | | | | 545.09 | 6/3/99 | 244215745 | 33 |
| | | | | | 545.09 | 6/3/99 | 244215950 | 33 |
| | | | | | 545.09 | 6/3/99 | 244216099 | 33 |
| | | | | | 545.09 | 6/3/99 | 244216172 | 33 |
| | | | | | 545.09 | 6/3/99 | 244216255 | 33 |
| | | | | | 545.09 | 6/3/99 | 244216396 | ···· 33 |
| | | | | | 2,544.57 | 6/3/99 | 244307732 | 33 |
| | | | | | 6,966.00 | 6/3/99 | 244427159 | 33 |
| | | | | | 161.41 | 6/3/99 | 244433454 | 33 |
| | | | | | 100,600.00 | 6/4/99 | 238682080 | 32 |
| | | | | | 4,781.71 | 6/4/99 | 243126836 | 32 |
| | | | | | 111,435.00 | 6/4/99 | 243189347 | ·· 32 |
| | | | | | 9,666.18 | 6/4/99 | 243490539 | 32 |
| | | | | | 73,000.00 | 6/4/99 | 243966777 | 32 |
| | | | | | 3,472.00 | 6/4/99 | 243977980 | 32 |
| | | | | | 14,617.50 | 6/4/99 | 244095295 | 32 |
| | | | | | 9,086.00 | 6/4/99 | 244213815 | 32 |
| | | | | | 144.69 | 6/4/99 | 244290334 | 32 |

# INACOM

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,005.32 | 6/4/99 | 244300984 | 32 |
| | | | | | 60,000.00 | 6/4/99 | 244302493 | 32 |
| | | | | | 60,000.00 | 6/4/99 | 244302550 | 32 |
| | | | | | 3,011.32 | 6/4/99 | 244311171 | 32 |
| | | | | | 577.61 | 6/4/99 | 244323317 | 32 |
| | | | | | 919.00 | 6/4/99 | 244433819 | 32 |
| | | | | | 312.82 | 6/4/99 | 244492112 | 32 |
| | | | | | 83,750.00 | 6/6/99 | 240777540 | 30 |
| | | | | | 65,776.00 | 6/6/99 | 242769107 | 30 |
| | | | | | 9,511.00 | 6/6/99 | 242771004 | 30 |
| | | | | | 18,836.00 | 6/6/99 | 243498748 | 30 |
| | | | | | 23,033.20 | 6/6/99 | 244304457 | 30 |
| | | | | | 161.41 | 6/6/99 | 244429985 | 30 |
| | | | | | 1,947.23 | 6/6/99 | 244442083 | 30 |
| | | | | | 156.41 | 6/6/99 | 244494613 | 30 |
| | | | | | 16,700.00 | 6/6/99 | 244578712 | 30 |
| | | | | | 2,334.00 | 6/6/99 | 244656617 | 30 |
| | | | | | 6,240.00 | 6/6/99 | 244661351 | 30 |
| | | | | | 6,240.00 | 6/6/99 | 244661732 | 30 |
| | | | | | 6,240.00 | 6/6/99 | 244662060 | 30 |
| | | | | | 6,240.00 | 6/6/99 | 244662268 | 30 |
| | | | | | 20,430.00 | 6/6/99 | 244662516 | 30 |
| | | | . | | 12,480.00 | 6/6/99 | 244662888 | 30 |
| | | | | | 2,459.00 | 6/6/99 | 244729844 | 30 |
| | | | | | 955.50 | 6/9/99 | 245473848 | 27 |
| | | | | | 1,761,590.33 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/7/99 | | 620808 | 2,220.00 | | | | | |
| | | | | | 1,078.00 | 4/7/99 | 228603718 | 91 |
| | | | | | 1,142.00 | 4/8/99 | 229135553 | 90 |
| | | | | | 2,220.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/12/99 | | 621549 | 179.00 | | | | | |
| | | | | | 179.00 | 5/19/99 | 240793331 | 54 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/13/99 | | 100594957 | 706,240.11 | | | | | |
| | | | | | 272.09 | 6/7/99 | 242250264 | 36 |
| | | | | | 2,934.00 | 6/7/99 | 243980091 | 36 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 33.90 | 6/7/99 | 244400685 | 36 |
| | | | | | 18,348.00 | 6/7/99 | 244653507 | 36 |
| | | | | | 2,771.00 | 6/7/99 | 245020516 | 36 |
| | | | | | 493.00 | 6/7/99 | 245218128 | 36 |
| | | | | | 2,907.00 | 6/7/99 | 245223094 | 36 |
| | | | | | 3,306.00 | 6/7/99 | 245251863 | 36 |
| | | | | | 969.00 | 6/7/99 | 245257464 | 36 |
| | | | | | 1,329.00 | 6/7/99 | 245261151 | 36 |
| | | | | | 63,500.00 | 6/8/99 | 241356351 | 35 |
| | | | | | 83,750.00 | 6/8/99 | 241826403 | 35 |
| | | | | | 80,100.00 | 6/8/99 | 244732608 | 35 |
| | | | | | 433.20 | 6/8/99 | 244857728 | 35 |
| | | | | | 8,965.00 | 6/8/99 | 244872727 | 35 |
| | | | | | 7,205.00 | 6/8/99 | 244874368 | 35 |
| | | | | | 6,810.84 | 6/8/99 | 244875019 | 35 |
| | | | | | 362.18 | 6/8/99 | 244875128 | 35 |
| | | | | | 870.00 | 6/8/99 | 244875340 | 35 |
| | | | | | 288.20 | 6/8/99 | 244875506 | 35 |
| | | | | | 82,500.00 | 6/8/99 | 244918660 | 35 |
| | | | | | 82,500.00 | 6/8/99 | 244918650 | 35 |
| | | | | | 82,500.00 | 6/8/99 | 244918983 | 35 |
| | | | | | 82,500.00 | 6/8/99 | 244919163 | 35 |
| | | | | | 4,209.00 | 6/8/99 | 244919643 | 35 |
| | | | | | 8,264.00 | 6/8/99 | 245199575 | 35 |
| | | | | | 2,956.95 | 6/8/99 | 245199724 | 35 |
| | | | | | 383.00 | 6/8/99 | 245263603 | 35 |
| | | | | | 71,000.00 | 6/8/99 | 245373493 | 35 |
| | | | | | 3,602.50 | 6/8/99 | 245458583 | 35 |
| | | | | | 35.49 | 6/8/99 | 245458864 | 35 |
| | | | | | 35.49 | 6/8/99 | 245459052 | 35 |
| | | | | | 35.49 | 6/8/99 | 245459250 | 35 |
| | | | | | 35.49 | 6/8/99 | 245459409 | 35 |
| | | | | | 35.49 | 6/8/99 | 245459516 | 35 |
| | | | | | 706,240.11 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 7/13/99 | | 100595654 | 1,002,450.67 | | | | | |
| | | | | | 169.50 | 2/22/99 | 216267583 | 141 |
| | | | | | 33,273.40 | 6/9/99 | 240797076 | 34 |
| | | | | | 1,045.40 | 6/9/99 | 241875491 | 34 |
| | | | | | 5,762.00 | 6/9/99 | 244109898 | 34 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| *Date Range:* | 2/1/98  *thru* | 3/17/00 |

*Vendor:*  *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,388.72 | 6/9/99 | 244874244 | 34 |
| | | | | | 720.50 | 6/9/99 | 244874582 | 34 |
| | | | | | 454.09 | 6/9/99 | 244919791 | 34 |
| | | | | | 86,225.00 | 6/9/99 | 245020755 | 34 |
| | | | | | 73,950.00 | 6/9/99 | 245020912 | 34 |
| | | | | | 4,822.76 | 6/9/99 | 245199492 | 34 |
| | | | | | 6,810.00 | 6/9/99 | 245248067 | 34 |
| | | | | | 2,716.35 | 6/9/99 | 245459953 | 34 |
| | | | | | 955.50 | 6/9/99 | 245460589 | 34 |
| | | | | | 955.50 | 6/9/99 | 245460803 | 34 |
| | | | | | 955.50 | 6/9/99 | 245460928 | 34 |
| | | | | | 955.50 | 6/9/99 | 245461116 | 34 |
| | | | | | 955.50 | 6/9/99 | 245461355 | 34 |
| | | | | | 955.50 | 6/9/99 | 245461553 | 34 |
| | | | | | 955.50 | 6/9/99 | 245461751 | 34 |
| | | | | | 955.50 | 6/9/99 | 245461934 | 34 |
| | | | | | 955.50 | 6/9/99 | 245462213 | 34 |
| | | | | | 955.50 | 6/9/99 | 245462312 | 34 |
| | | | | | 955.50 | 6/9/99 | 245462676 | 34 |
| | | | | | 955.50 | 6/9/99 | 245462791 | 34 |
| | | | | | 955.50 | 6/9/99 | 245463021 | 34 |
| | | | | | 955.50 | 6/9/99 | 245463229 | 34 |
| | | | | | 955.50 | 6/9/99 | 245463443 | 34 |
| | | | | | 955.50 | 6/9/99 | 245463682 | 34 |
| | | | | | 955.50 | 6/9/99 | 245463922 | 34 |
| | | | | | 955.50 | 6/9/99 | 245464219 | 34 |
| | | | | | 955.50 | 6/9/99 | 245464375 | 34 |
| | | | | | 955.50 | 6/9/99 | 245464524 | 34 |
| | | | | | 955.50 | 6/9/99 | 245464755 | 34 |
| | | | | | 955.50 | 6/9/99 | 245464938 | 34 |
| | | | | | 955.50 | 6/9/99 | 245465091 | 34 |
| | | | | | 955.50 | 6/9/99 | 245465265 | 34 |
| | | | | | 955.50 | 6/9/99 | 245465448 | 34 |
| | | | | | 955.50 | 6/9/99 | 245465653 | 34 |
| | | | | | 955.50 | 6/9/99 | 245465885 | 34 |
| | | | | | 955.50 | 6/9/99 | 245466057 | 34 |
| | | | | | 955.50 | 6/9/99 | 245466198 | 34 |
| | | | | | 955.50 | 6/9/99 | 245466420 | 34 |
| | | | | | 955.50 | 6/9/99 | 245466594 | 34 |
| | | | | | 955.50 | 6/9/99 | 245467006 | 34 |
| | | | | | 955.50 | 6/9/99 | 245467188 | 34 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 955.50 | 6/9/99 | 245467402 | 34 |
| | | | | | 955.50 | 6/9/99 | 245467592 | 34 |
| | | | | | 955.50 | 6/9/99 | 245467733 | 34 |
| | | | | | 955.50 | 6/9/99 | 245467873 | 34 |
| | | | | | 955.50 | 6/9/99 | 245468020 | 34 |
| | | | | | 955.50 | 6/9/99 | 245468111 | 34 |
| | | | | | 955.50 | 6/9/99 | 245468277 | 34 |
| | | | | | 955.50 | 6/9/99 | 245468475 | 34 |
| | | | | | 955.50 | 6/9/99 | 245468715 | 34 |
| | | | | | 955.50 | 6/9/99 | 245468863 | 34 |
| | | | | | 955.50 | 6/9/99 | 245469069 | 34 |
| | | | | | 955.50 | 6/9/99 | 245469275 | 34 |
| | | | | | 955.50 | 6/9/99 | 245469499 | 34 |
| | | | | | 955.50 | 6/9/99 | 245469747 | 34 |
| | | | | | 955.50 | 6/9/99 | 245469945 | 34 |
| | | | | | 955.50 | 6/9/99 | 245470125 | 34 |
| | | | | | 955.50 | 6/9/99 | 245470281 | 34 |
| | | | | | 955.50 | 6/9/99 | 245470430 | 34 |
| | | | | | 955.50 | 6/9/99 | 245470620 | 34 |
| | | | | | 955.50 | 6/9/99 | 245470836 | 34 |
| | | | | | 955.50 | 6/9/99 | 245471008 | 34 |
| | | | | | 955.50 | 6/9/99 | 245471180 | 34 |
| | | | | | 955.50 | 6/9/99 | 245471362 | 34 |
| | | | | | 955.50 | 6/9/99 | 245471578 | 34 |
| | | | | | 955.50 | 6/9/99 | 245471826 | 34 |
| | | | | | 955.50 | 6/9/99 | 245471982 | 34 |
| | | | | | 955.50 | 6/9/99 | 245472196 | 34 |
| | | | | | 955.50 | 6/9/99 | 245472394 | 34 |
| | | | | | 955.50 | 6/9/99 | 245472634 | 34 |
| | | | | | 955.50 | 6/9/99 | 245472865 | 34 |
| | | | | | 955.50 | 6/9/99 | 245473194 | 34 |
| | | | | | 955.50 | 6/9/99 | 245473491 | 34 |
| | | | | | 955.50 | 6/9/99 | 245473640 | 34 |
| | | | | | 955.50 | 6/9/99 | 245474192 | 34 |
| | | | | | 955.50 | 6/9/99 | 245474432 | 34 |
| | | | | | 955.50 | 6/9/99 | 245474598 | 34 |
| | | | | | 955.50 | 6/9/99 | 245474879 | 34 |
| | | | | | 955.50 | 6/9/99 | 245475173 | 34 |
| | | | | | 955.50 | 6/9/99 | 245475348 | 34 |
| | | | | | 955.50 | 6/9/99 | 245475488 | 34 |
| | | | | | 955.50 | 6/9/99 | 245475769 | 34 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,540.90 | 6/9/99 | 245475983 | 34 |
| | | | | | 594.52 | 6/9/99 | 245480769 | 34 |
| | | | | | 3,212.00 | 6/9/99 | 245684691 | 34 |
| | | | | | 2,290.00 | 6/9/99 | 245881297 | 34 |
| | | | | | 2,109.05 | 6/9/99 | 245883095 | 34 |
| | | | | | 310.00 | 6/9/99 | 246083521 | 34 |
| | | | | | 171.09 | 6/9/99 | 246090567 | 34 |
| | | | | | 25.65 | 6/10/99 | 243977998 | 33 |
| | | | | | 52,727.20 | 6/10/99 | 244273777 | 33 |
| | | | | | 22,934.00 | 6/10/99 | 244491676 | 33 |
| | | | | | 46.32 | 6/10/99 | 245390018 | 33 |
| | | | | | 4,003.00 | 6/10/99 | 245684477 | 33 |
| | | | | | 6,802.25 | 6/10/99 | 245685268 | 33 |
| | | | | | 600.45 | 6/10/99 | 245685789 | 33 |
| | | | | | 84,150.00 | 6/10/99 | 245692520 | 33 |
| | | | | | 70,550.00 | 6/10/99 | 245692777 | 33 |
| | | | | | 70,550.00 | 6/10/99 | 245692876 | 33 |
| | | | | | 70,550.00 | 6/10/99 | 245692876 | 33 |
| | | | | | 70,550.00 | 6/10/99 | 245692975 | 33 |
| | | | | | 70,550.00 | 6/10/99 | 245693064 | 33 |
| | | | | | 1,664.30 | 6/10/99 | 245889704 | 33 |
| | | | | | 974.14 | 6/10/99 | 246077119 | 33 |
| | | | | | 348.00 | 6/10/99 | 246087613 | 33 |
| | | | | | 83,750.00 | 6/11/99 | 241826585 | 32 |
| | | | | | 188.11 | 6/11/99 | 244204822 | 32 |
| | | | | | 71,000.00 | 6/11/99 | 245880653 | 32 |
| | | | | | 545.09 | 6/11/99 | 246572531 | 32 |
| | | | | | 545.09 | 6/11/99 | 246572739 | 32 |
| | | | | | 545.09 | 6/11/99 | 246572879 | 32 |
| | | | | | 545.09 | 6/11/99 | 246573059 | 32 |
| | | | | | 545.09 | 6/11/99 | 246573430 | 32 |
| | | | | | 545.09 | 6/11/99 | 246573950 | 32 |
| | | | | | 545.09 | 6/11/99 | 246574214 | 32 |
| | | | | | 545.09 | 6/11/99 | 246574404 | 32 |
| | | | | | 545.09 | 6/11/99 | 246575484 | 32 |
| | | | | | 545.09 | 6/11/99 | 246576235 | 32 |
| | | | | | 545.09 | 6/11/99 | 246576458 | 32 |
| | | | | | 545.09 | 6/11/99 | 246576680 | 32 |
| | | | | | 545.09 | 6/11/99 | 246577167 | 32 |
| | | | | | 545.09 | 6/11/99 | 246577340 | 32 |
| | | | | | 545.09 | 6/11/99 | 246577936 | 32 |

# INACOM

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 545.09 | 6/11/99 | 246578181 | 32 |
| | | | | | 363.09 | 6/11/99 | 246582027 | 32 |
| | | | | | 363.09 | 6/11/99 | 246582639 | 32 |
| | | | | | 363.09 | 6/11/99 | 246582829 | 32 |
| | | | | | 363.09 | 6/11/99 | 246583454 | 32 |
| | | | | | 363.09 | 6/11/99 | 246587844 | 32 |
| | | | | | 363.09 | 6/11/99 | 246589279 | 32 |
| | | | | | 363.09 | 6/11/99 | 246589576 | 32 |
| | | | | | 363.09 | 6/11/99 | 246589733 | 32 |
| | | | | | 363.09 | 6/11/99 | 246589972 | 32 |
| | | | | | 363.09 | 6/11/99 | 246590202 | 32 |
| | | | | | 363.09 | 6/11/99 | 246590426 | 32 |
| | | | | | 363.09 | 6/11/99 | 246590608 | 32 |
| | | | | | 363.09 | 6/11/99 | 246590848 | 32 |
| | | | | | 363.09 | 6/11/99 | 246591473 | 32 |
| | | | | | 363.09 | 6/11/99 | 246591762 | 32 |
| | | | | | 363.09 | 6/11/99 | 246592109 | 32 |
| | | | | | 363.09 | 6/11/99 | 246592364 | 32 |
| | | | | | 299.00 | 6/11/99 | 246829931 | 32 |
| | | | | | 1,002,450.67 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 7/13/99 | | 622380 | 12,454.00 | | | | | |
| | | | | | 1,253.00 | 4/22/99 | 233004548 | 82 |
| | | | | | 53.00 | 4/30/99 | 235448495 | 74 |
| | | | | | 358.00 | 5/6/99 | 237112388 | 68 |
| | | | | | 2,148.00 | 5/7/99 | 237267349 | 67 |
| | | | | | 716.00 | 5/7/99 | 237270913 | 67 |
| | | | | | 358.00 | 5/7/99 | 237441928 | 67 |
| | | | | | 50.00 | 5/10/99 | 237891156 | 64 |
| | | | | | 537.00 | 6/1/99 | 243741725 | 42 |
| | | | | | 537.00 | 6/2/99 | 244314100 | 41 |
| | | | | | 895.00 | 6/2/99 | 244315370 | 41 |
| | | | | | 179.00 | 6/2/99 | 244319604 | 41 |
| | | | | | 2,148.00 | 6/2/99 | 244320669 | 41 |
| | | | | | 1,432.00 | 6/3/99 | 244322186 | 40 |
| | | | | | 716.00 | 6/3/99 | 244667259 | 40 |
| | | | | | 716.00 | 6/4/99 | 244834446 | 39 |
| | | | | | 179.00 | 6/4/99 | 244838215 | 39 |
| | | | | | 179.00 | 6/4/99 | 244840104 | 39 |

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | **2/1/98 thru** | **3/17/00** |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 12,454.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/14/99 | | 260017 | 26,625.12 | | | | | |
| | | | | | 16,878.00 | 5/18/99 | 236754677 | 59 |
| | | | | | 1,390.35 | 5/20/99 | 240286773 | 55 |
| | | | | | 3,272.80 | 5/20/99 | 240286989 | 55 |
| | | | | | 3,383.00 | 5/25/99 | 236443867 | 50 |
| | | | | | 1,700.97 | 5/25/99 | 240290973 | 50 |
| | | | | | 26,625.12 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/14/99 | | 260018 | 183,471.34 | | | | | |
| | | | | | 3,621.00 | 6/8/99 | 243926953 | 36 |
| | | | | | 17,035.16 | 6/8/99 | 243929858 | 36 |
| | | | | | 5,192.00 | 6/8/99 | 243971058 | 36 |
| | | | | | 1,729.00 | 6/8/99 | 244041968 | 36 |
| | | | | | 2,052.80 | 6/8/99 | 244044103 | 36 |
| | | | | | 3,510.00 | 6/8/99 | 244045423 | 36 |
| | | | | | 1,637.00 | 6/8/99 | 244046314 | 36 |
| | | | | | 11,005.00 | 6/8/99 | 244161410 | 36 |
| | | | | | 1,749.00 | 6/8/99 | 244174173 | 36 |
| | | | | | 1,851.00 | 6/8/99 | 244202792 | 36 |
| | | | | | 329.00 | 6/8/99 | 244215208 | 36 |
| | | | | | 11,005.00 | 6/8/99 | 244260824 | 36 |
| | | | | | 181.04 | 6/8/99 | 245642640 | 36 |
| | | | | | 680.58 | 6/8/99 | 245646286 | 36 |
| | | | | | 317.59 | 6/9/99 | 244582490 | 35 |
| | | | | | 317.59 | 6/9/99 | 244584264 | 35 |
| | | | | | 1,623.34 | 6/9/99 | 244592028 | 35 |
| | | | | | 680.58 | 6/9/99 | 244765541 | 35 |
| | | | | | 3,201.16 | 6/9/99 | 244766127 | 35 |
| | | | | | 471.38 | 6/9/99 | 244776241 | 35 |
| | | | | | 5,342.32 | 6/9/99 | 244897567 | 35 |
| | | | | | 2,080.80 | 6/9/99 | 245639000 | 35 |
| | | | | | 1,335.58 | 6/9/99 | 245642087 | 35 |
| | | | | | 3,514.00 | 6/9/99 | 245647177 | 35 |
| | | | | | 880.00 | 6/9/99 | 245672928 | 35 |
| | | | | | 1,749.00 | 6/10/99 | 243895851 | 34 |
| | | | | | 2,052.80 | 6/10/99 | 244043618 | 34 |
| | | | | | 1,117.58 | 6/10/99 | 244113643 | 34 |
| | | | | | 3,274.00 | 6/10/99 | 244739595 | 34 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,774.78 | 6/10/99 | 244760989 | 34 |
| | | | | | 7,073.18 | 6/10/99 | 244773214 | 34 |
| | | | | | 2,282.28 | 6/10/99 | 244856290 | 34 |
| | | | | | 1,115.00 | 6/10/99 | 245278114 | 34 |
| | | | | | 3,771.76 | 6/10/99 | 245286364 | 34 |
| | | | | | 79.01 | 6/10/99 | 245383310 | 34 |
| | | | | | 4,911.00 | 6/10/99 | 245684816 | 34 |
| | | | | | 2,451.00 | 6/11/99 | 239504947 | 33 |
| | | | | | 2,451.00 | 6/11/99 | 239591092 | 33 |
| | | | | | 2,360.00 | 6/11/99 | 240272187 | 33 |
| | | | | | 949.17 | 6/11/99 | 242638237 | 33 |
| | | | | | 885.00 | 6/11/99 | 242639136 | 33 |
| | | | | | 1,102.42 | 6/11/99 | 242639516 | 33 |
| | | | | | 1,040.00 | 6/11/99 | 242639805 | 33 |
| | | | | | 1,245.50 | 6/11/99 | 242640761 | 33 |
| | | | | | 1,337.00 | 6/11/99 | 244206587 | 33 |
| | | | | | 1,701.70 | 6/11/99 | 244209417 | 33 |
| | | | | | 1,353.65 | 6/11/99 | 244381794 | 33 |
| | | | | | 12.25 | 6/11/99 | 245278122 | 33 |
| | | | | | 176.68 | 6/11/99 | 245278205 | 33 |
| | | | | | 79.01 | 6/11/99 | 245378480 | 33 |
| | | | | | 47.00 | 6/11/99 | 245387063 | 33 |
| | | | | | 316.04 | 6/11/99 | 245390034 | 33 |
| | | | | | 40,925.00 | 6/11/99 | 245663992 | 33 |
| | | | | | 1,102.41 | 6/11/99 | 245667142 | 33 |
| | | | | | 79.01 | 6/11/99 | 245675491 | 33 |
| | | | | | 2,162.65 | 6/11/99 | 246051783 | 33 |
| | | | | | 657.88 | 6/11/99 | 246053664 | 33 |
| | | | | | 1,483.35 | 6/11/99 | 246058606 | 33 |
| | | | | | 317.59 | 6/11/99 | 246064398 | 33 |
| | | | | | 945.00 | 6/11/99 | 246428619 | 33 |
| | | | | | 1,177.99 | 6/11/99 | 246437461 | 33 |
| | | | | | 925.55 | 6/11/99 | 246440598 | 33 |
| | | | | | 975.00 | 6/11/99 | 246448088 | 33 |
| | | | | | 670.18 | 6/24/99 | 250236890 | 20 |
| | | | | | **183,471.34** | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 7/14/99 | | 260520 | 15,568.00 | | | | | |
| | | | | | 15,568.00 | 2/18/99 | 216760298 | 146 |

# INACOM

## Payments Made

### Before the Preference Period

| | | | Report Restrictions | | |
|---|---|---|---|---|---|
| | Date Range: | 2/1/98 thru | 3/17/00 | | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 15,568.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/14/99 | | 260521 | 14,842.38 | | | | | |
| | | | | | 471.38 | 4/26/99 | 233528692 | 79 |
| | | | | | 13,948.00 | 5/10/99 | 236564977 | 65 |
| | | | | | 423.00 | 6/3/99 | 244041174 | 41 |
| | | | | | 14,842.38 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/14/99 | | 260759 | 117,585.31 | | | | | |
| | | | | | 64.98 | 1/5/99 | 200237139 | 190 |
| | | | | | 45.01 | 3/3/99 | 218137024 | 133 |
| | | | | | 20,318.96 | 3/31/99 | 224941187 | 105 |
| | | | | | 9,315.00 | 6/16/99 | 244456513 | 28 |
| | | | | | 170.00 | 6/16/99 | 246831598 | 28 |
| | | | | | 489.99 | 6/16/99 | 247094600 | 28 |
| | | | | | 9,822.00 | 6/16/99 | 247180011 | 28 |
| | | | | | 1,637.00 | 6/16/99 | 247190416 | 28 |
| | | | | | 6,490.00 | 6/16/99 | 247192180 | 28 |
| | | | | | 1,637.00 | 6/16/99 | 247193899 | 28 |
| | | | | | 14,733.00 | 6/16/99 | 247242795 | 28 |
| | | | | | 6,490.00 | 6/16/99 | 247328990 | 28 |
| | | | | | 1,055.00 | 6/16/99 | 247494495 | 28 |
| | | | | | 1,209.10 | 6/16/99 | 247508708 | 28 |
| | | | | | 975.00 | 6/16/99 | 247511033 | 28 |
| | | | | | 1,358.00 | 6/16/99 | 247764525 | 28 |
| | | | | | 938.11 | 6/16/99 | 247883127 | 28 |
| | | | | | 2,360.00 | 6/17/99 | 242599330 | 27 |
| | | | | | 2,360.00 | 6/17/99 | 242602787 | 27 |
| | | | | | 2,396.40 | 6/17/99 | 242605418 | 27 |
| | | | | | 4,720.00 | 6/17/99 | 242611309 | 27 |
| | | | | | 2,360.00 | 6/17/99 | 243160223 | 27 |
| | | | | | 20,875.76 | 6/17/99 | 246496830 | 27 |
| | | | | | 5.00 | 6/17/99 | 246831317 | 27 |
| | | | | | 99.65 | 6/17/99 | 247094576 | 27 |
| | | | | | 52.32 | 6/17/99 | 247095425 | 27 |
| | | | | | 52.32 | 6/17/99 | 247096274 | 27 |
| | | | | | 1,231.00 | 6/17/99 | 247128234 | 27 |
| | | | | | 1,818.08 | 6/17/99 | 247233729 | 27 |
| | | | | | 2,506.63 | 6/17/99 | 248119893 | 27 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:**   DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 117,585.31 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/14/99 | | 2660018 | 7,907.00 | | | | | |
| | | | | | 1,417.00 | 6/9/99 | 244848149 | 35 |
| | | | | | 6,490.00 | 6/9/99 | 245508787 | 35 |
| | ⁄ | | | | 7,907.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/14/99 | | 266018 | 1,361.16 | | | | | |
| | | | | | 1,361.16 | 6/9/99 | 244899381 | 35 |
| | | | | | 1,361.16 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/16/99 | | 1722 | 375.90 | | | | | |
| | | | | | 375.90 | 10/16/98 | 188525497 | 273 |
| | | | | | 375.90 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/19/99 | | 261032 | 95,211.74 | | | | | |
| | | | | | 17,292.00 | 3/22/99 | 222333734 | 119 |
| | | | | | 1,202.24 | 6/17/99 | 248096224 | 32 |
| | | | | | 3,978.62 | 6/18/99 | 241050822 | 31 |
| | | | | | 7,959.00 | 6/18/99 | 244149258 | 31 |
| | | | | | 5,306.00 | 6/18/99 | 244152369 | 31 |
| | | | | | 2,283.00 | 6/18/99 | 246054977 | 31 |
| | | | | | 2,209.00 | 6/18/99 | 246725923 | 31 |
| | | | | | 34,427.00 | 6/18/99 | 247228166 | 31 |
| | | | | | 1,697.00 | 6/18/99 | 247445711 | 31 |
| | | | | | 79.01 | 6/18/99 | 247735590 | 31 |
| | | | | | 47.00 | 6/18/99 | 247765423 | 31 |
| | | | | | 2,300.00 | 6/18/99 | 247769797 | 31 |
| | | | | | 79.01 | 6/18/99 | 247787385 | 31 |
| | | | | | 1,437.74 | 6/18/99 | 247802234 | 31 |
| | | | | | 6,790.00 | 6/18/99 | 247805658 | 31 |
| | | | | | 1,130.00 | 6/18/99 | 248043523 | 31 |
| | | | | | 6,995.12 | 6/18/99 | 248114712 | 31 |
| | | | | | 95,211.74 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/19/99 | | 623446 | 1,611.00 | | | | | |
| | | | | | 179.00 | 5/19/99 | 240763730 | 61 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 358.00 | 5/19/99 | 240767111 | 61 |
| | | | | | 358.00 | 5/19/99 | 240768713 | 61 |
| | | | | | 716.00 | 5/19/99 | 240803098 | 61 |
| | | | | | 1,611.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 7/19/99 | | 6813 | 387.54 | | | | | |
| | | | | | 387.54 | 10/8/98 | 187181706 | 284 |
| | | | | | 387.54 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 7/20/99 | | 624343 | 1,485.15 | | | | | |
| | | | | | 1,485.15 | 6/2/99 | 244316618 | 48 |
| | | | | | 1,485.15 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 7/22/99 | | 261414 | 59,419.13 | | | | | |
| | | | | | 3,948.00 | 6/17/99 | 245503628 | 35 |
| | | | | | 6,405.00 | 6/17/99 | 247132277 | 35 |
| | | | | | 8,910.00 | 6/17/99 | 247383831 | 35 |
| | | | | | 423.00 | 6/18/99 | 240734913 | 34 |
| | | | | | 2,612.40 | 6/18/99 | 244164943 | 34 |
| | | | | | 4,336.80 | 6/18/99 | 244591855 | 34 |
| | | | | | 2,283.00 | 6/18/99 | 244752259 | 34 |
| | | | | | 79.01 | 6/20/99 | 245503651 | 32 |
| | | | | | 4,600.00 | 6/20/99 | 245594890 | 32 |
| | | | | | 2,573.00 | 6/20/99 | 246528160 | 32 |
| | | | | | 7,797.00 | 6/21/99 | 241072305 | 31 |
| | | | | | 11,476.00 | 6/21/99 | 241408673 | 31 |
| | | | | | 2,509.00 | 6/21/99 | 244041166 | 31 |
| | | | | | 1,036.92 | 6/21/99 | 249435157 | 31 |
| | | | | | 215.00 | 6/23/99 | 246528178 | 29 |
| | | | | | 215.00 | 6/24/99 | 245503818 | 28 |
| | | | | | 59,419.13 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 7/22/99 | | 623964 | 179.00 | | | | | |
| | | | | | 179.00 | 5/19/99 | 240765362 | 64 |
| | | | | | 179.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 7/23/99 | | 100559471 | 1,688,170.53 | | | | | |

# INACOM

### Payments Made
#### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,247.46 | 5/21/99 | 240792937 | 63 |
| | | | | | 5,664.00 | 6/21/99 | 244209561 | 32 |
| | | | | | 56,640.00 | 6/21/99 | 244873006 | 32 |
| | | | | | 34,728.66 | 6/21/99 | 245964051 | 32 |
| | | | | | 58,422.00 | 6/21/99 | 245964200 | 32 |
| | | | | | 58,422.00 | 6/21/99 | 245967674 | 32 |
| | | | | | 22,708.23 | 6/21/99 | 247767932 | 32 |
| | | | | | 2,011.52 | 6/21/99 | 248122079 | 32 |
| | | | | | 41,250.00 | 6/21/99 | 248614133 | 32 |
| | | | | | 41,250.00 | 6/21/99 | 248614505 | 32 |
| | | | | | 41,250.00 | 6/21/99 | 248614596 | 32 |
| | | | | | 41,250.00 | 6/21/99 | 248614661 | 32 |
| | | | | | 849.15 | 6/21/99 | 248817389 | 32 |
| | | | | | 16,700.00 | 6/21/99 | 248871048 | 32 |
| | | | | | 16,700.00 | 6/21/99 | 248871069 | 32 |
| | | | | | 16,700.00 | 6/21/99 | 248871527 | 32 |
| | | | | | 1,402.00 | 6/21/99 | 249026600 | 32 |
| | | | | | 60,000.00 | 6/21/99 | 249073263 | 32 |
| | | | | | 60,000.00 | 6/21/99 | 249073420 | 32 |
| | | | | | 60,000.00 | 6/21/99 | 249073594 | 32 |
| | | | | | 60,000.00 | 6/21/99 | 249073743 | 32 |
| | | | | | 60,000.00 | 6/21/99 | 249073867 | 32 |
| | | | | | 60,000.00 | 6/21/99 | 249074170 | 32 |
| | | | | | 37,725.00 | 6/21/99 | 249161738 | 32 |
| | | | | | 43,232.28 | 6/22/99 | 245967096 | 31 |
| | | | | | 57,253.56 | 6/22/99 | 245971288 | 31 |
| | | | | | 1,686.55 | 6/22/99 | 247266364 | 31 |
| | | | | | 58,422.00 | 6/22/99 | 247491376 | 31 |
| | | | | | 58,422.00 | 6/22/99 | 247493547 | 31 |
| | | | | | 58,422.00 | 6/22/99 | 247493768 | 31 |
| | | | | | 58,422.00 | 6/22/99 | 247493943 | 31 |
| | | | | | 58,422.00 | 6/22/99 | 247494461 | 31 |
| | | | | | 58,422.00 | 6/22/99 | 247497191 | 31 |
| | | | | | 93.32 | 6/22/99 | 248135030 | 31 |
| | | | | | 93.32 | 6/22/99 | 248136178 | 31 |
| | | | | | 68.00 | 6/22/99 | 248186934 | 31 |
| | | | | | 42,517.41 | 6/22/99 | 248245078 | 31 |
| | | | | | 39,093.12 | 6/22/99 | 248245506 | 31 |
| | | | | | 2,720.90 | 6/22/99 | 248602666 | 31 |
| | | | | | 71,000.00 | 6/22/99 | 248871238 | 31 |
| | | | | | 135.54 | 6/22/99 | 248975450 | 31 |

# *INACOM*

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,081.35 | 6/22/99 | 248976557 | 31 |
| | | | | | 765.05 | 6/22/99 | 249033812 | 31 |
| | | | | | 60,000.00 | 6/22/99 | 249074006 | 31 |
| | | | | | 60,000.00 | 6/22/99 | 249074055 | 31 |
| | | | | | 37,725.00 | 6/22/99 | 249161761 | 31 |
| | | | | | 2,416.04 | 6/22/99 | 249372756 | 31 |
| | | | | | 3,068.40 | 6/22/99 | 249374950 | 31 |
| | | | | | 43.61 | 6/22/99 | 249379348 | 31 |
| | | | | | 43.61 | 6/22/99 | 249384025 | 31 |
| | | | | | 3,068.40 | 6/22/99 | 249467044 | 31 |
| | | | | | 3,068.40 | 6/22/99 | 249468521 | 31 |
| | | | | | 3,068.40 | 6/22/99 | 249474420 | 31 |
| | | | | | 3,068.40 | 6/22/99 | 249475641 | 31 |
| | | | | | 383.00 | 6/22/99 | 249476538 | 31 |
| | | | | | 4,471.22 | 6/22/99 | 249488628 | 31 |
| | | | | | 5,276.72 | 6/22/99 | 249489188 | 31 |
| | | | | | 9,493.40 | 6/22/99 | 249489337 | 31 |
| | | | | | 5,202.64 | 6/22/99 | 249489584 | 31 |
| | | | | | 17,549.60 | 6/22/99 | 249570269 | 31 |
| | | | | | 161.41 | 6/22/99 | 249721432 | 31 |
| | | | | | 466.86 | 6/22/99 | 249725151 | 31 |
| | | | | | 383.00 | 6/22/99 | 249728262 | 31 |
| | | | | | 1,688,170.53 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/23/99 | | 100598417 | 1,006,213.33 | | | | | |
| | | | | | 473.00 | 5/7/99 | 236694717 | 77 |
| | | | | | 22,718.57 | 5/13/99 | 237764808 | 71 |
| | | | | | 3,245.51 | 5/17/99 | 237110432 | 67 |
| | | | | | 860.00 | 6/3/99 | 243201654 | 50 |
| | | | | | 915.00 | 6/3/99 | 244072799 | 50 |
| | | | | | 188.63 | 6/4/99 | 244145587 | 49 |
| | | | | | 37,440.00 | 6/8/99 | 244903426 | 45 |
| | | | | | 5,202.64 | 6/8/99 | 244916405 | 45 |
| | | | | | 3,205.11 | 6/9/99 | 245307863 | 44 |
| | | | | | 84,150.00 | 6/10/99 | 245692371 | 43 |
| | | | | | 18,599.25 | 6/10/99 | 245882824 | 43 |
| | | | | | 454.09 | 6/11/99 | 244213369 | 42 |
| | | | | | 18.20 | 6/11/99 | 244263612 | 42 |
| | | | | | 144.69 | 6/11/99 | 244290847 | 42 |
| | | | | | 15,350.00 | 6/11/99 | 244302675 | 42 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 15,350.00 | 6/11/99 | 244302758 | 42 |
| | | | | | 6,879.44 | 6/11/99 | 244874814 | 42 |
| | | | | | 42,456.00 | 6/11/99 | 245682851 | 42 |
| | | | | | 52,304.00 | 6/11/99 | 245684832 | 42 |
| | | | | | 5,400.60 | 6/11/99 | 245685474 | 42 |
| | | | | | 80.60 | 6/11/99 | 246037865 | 42 |
| | | | | | 26,390.88 | 6/11/99 | 246295992 | 42 |
| | | | | | 37,725.00 | 6/11/99 | 246362008 | 42 |
| | | | | | 37,725.00 | 6/11/99 | 246362073 | 42 |
| | | | | | 1,850.32 | 6/11/99 | 246437768 | 42 |
| | | | | | 3,790.00 | 6/11/99 | 246438204 | 42 |
| | | | | | 2,113.13 | 6/11/99 | 246562706 | 42 |
| | | | | | 363.09 | 6/11/99 | 246592570 | 42 |
| | | | | | 363.09 | 6/11/99 | 246592711 | 42 |
| | | | | | 363.09 | 6/11/99 | 246592976 | 42 |
| | | | | | 363.09 | 6/11/99 | 246593446 | 42 |
| | | | | | 363.09 | 6/11/99 | 246593990 | 42 |
| | | | | | 9.10 | 6/11/99 | 246594451 | 42 |
| | | | | | 9.10 | 6/11/99 | 246594642 | 42 |
| | | | | | 9.10 | 6/11/99 | 246594956 | 42 |
| | | | | | 9.10 | 6/11/99 | 246595193 | 42 |
| | | | | | 9.10 | 6/11/99 | 246595490 | 42 |
| | | | | | 9.10 | 6/11/99 | 246595672 | 42 |
| | | | | | 9.10 | 6/11/99 | 246595839 | 42 |
| | | | | | 9.10 | 6/11/99 | 246596399 | 42 |
| | | | | | 9.10 | 6/11/99 | 246596704 | 42 |
| | | | | | 9.10 | 6/11/99 | 246596910 | 42 |
| | | | | | 9.10 | 6/11/99 | 246597363 | 42 |
| | | | | | 9.10 | 6/11/99 | 246597710 | 42 |
| | | | | | 9.10 | 6/11/99 | 246597983 | 42 |
| | | | | | 9.10 | 6/11/99 | 246598171 | 42 |
| | | | | | 9.10 | 6/11/99 | 246598403 | 42 |
| | | | | | 9.10 | 6/11/99 | 246598617 | 42 |
| | | | | | 9.10 | 6/11/99 | 246599039 | 42 |
| | | | | | 9.10 | 6/11/99 | 246599328 | 42 |
| | | | | | 9.10 | 6/11/99 | 246599641 | 42 |
| | | | | | 9.10 | 6/11/99 | 246599761 | 42 |
| | | | | | 9.10 | 6/11/99 | 246600019 | 42 |
| | | | | | 9.10 | 6/11/99 | 246600670 | 42 |
| | | | | | 9.10 | 6/11/99 | 246600902 | 42 |
| | | | | | 9.10 | 6/11/99 | 246601066 | 42 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 9.10 | 6/11/99 | 246601611 | 42 |
| | | | | | 9.10 | 6/11/99 | 246601843 | 42 |
| | | | | | 9.10 | 6/11/99 | 246602056 | 42 |
| | | | | | 9.10 | 6/11/99 | 246602262 | 42 |
| | | | | | 9.10 | 6/11/99 | 246602494 | 42 |
| | | | | | 9.10 | 6/11/99 | 246602892 | 42 |
| | | | | | 9.10 | 6/11/99 | 246602882 | 42 |
| | | | | | 9.10 | 6/11/99 | 246603088 | 42 |
| | | | | | 9.10 | 6/11/99 | 246603351 | 42 |
| | | | | | 9.10 | 6/11/99 | 246605414 | 42 |
| | | | | | 9.10 | 6/11/99 | 246605794 | 42 |
| | | | | | 9.10 | 6/11/99 | 246605984 | 42 |
| | | | | | 9.10 | 6/11/99 | 246606248 | 42 |
| | | | | | 9.10 | 6/11/99 | 246606446 | 42 |
| | | | | | 9.10 | 6/11/99 | 246606851 | 42 |
| | | | | | 9.10 | 6/11/99 | 246606917 | 42 |
| | | | | | 9.10 | 6/11/99 | 246607394 | 42 |
| | | | | | 9.10 | 6/11/99 | 246607600 | 42 |
| | | | | | 9.10 | 6/11/99 | 246607808 | 42 |
| | | | | | 9.10 | 6/11/99 | 246608020 | 42 |
| | | | | | 9.10 | 6/11/99 | 246608400 | 42 |
| | | | | | 454.09 | 6/16/99 | 244216974 | 37 |
| | | | | | 16,700.00 | 6/16/99 | 247093909 | 37 |
| | | | | | 16,700.00 | 6/16/99 | 247093958 | 37 |
| | | | | | 8,085.32 | 6/16/99 | 247172851 | 37 |
| | | | | | 2,720.90 | 6/16/99 | 247173115 | 37 |
| | | | | | 153.79 | 6/16/99 | 247173271 | 37 |
| | | | | | 1,360.45 | 6/16/99 | 247173636 | 37 |
| | | | | | 310.61 | 6/16/99 | 247271547 | 37 |
| | | | | | 444.11 | 6/16/99 | 247277627 | 37 |
| | | | | | 800.60 | 6/16/99 | 247320112 | 37 |
| | | | | | 857.11 | 6/16/99 | 247320518 | 37 |
| | | | | | 837.32 | 6/16/99 | 247320971 | 37 |
| | | | | | 2,717.00 | 6/16/99 | 247388960 | 37 |
| | | | | | 134.99 | 6/16/99 | 247388978 | 37 |
| | | | | | 135.15 | 6/16/99 | 247461486 | 37 |
| | | | | | 60,000.00 | 6/16/99 | 247514094 | 37 |
| | | | | | 60,000.00 | 6/16/99 | 247514185 | 37 |
| | | | | | 7,675.00 | 6/16/99 | 247514326 | 37 |
| | | | | | 7,675.00 | 6/16/99 | 247514540 | 37 |
| | | | | | 7,675.00 | 6/16/99 | 247514664 | 37 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,675.00 | 6/16/99 | 247514789 | 37 |
| | | | | | 335.48 | 6/16/99 | 247810732 | 37 |
| | | | | | 8,426.94 | 6/17/99 | 244427019 | 36 |
| | | | | | 35,926.20 | 6/17/99 | 245963517 | 36 |
| | | | | | 58,422.00 | 6/17/99 | 245964747 | 36 |
| | | | | | 1,195.17 | 6/17/99 | 246972163 | 36 |
| | | | | | 135.59 | 6/17/99 | 247171820 | 36 |
| | | | | | 135.59 | 6/17/99 | 247171937 | 36 |
| | | | | | 135.59 | 6/17/99 | 247172042 | 36 |
| | | | | | 955.50 | 6/17/99 | 247172384 | 36 |
| | | | | | 919.00 | 6/17/99 | 247391972 | 36 |
| | | | | | 156.41 | 6/17/99 | 248056228 | 36 |
| | | | | | 545.09 | 6/17/99 | 248124182 | 36 |
| | | | | | 720.50 | 6/17/99 | 248131674 | 36 |
| | | | | | 272.09 | 6/17/99 | 248131740 | 36 |
| | | | | | 204.01 | 6/17/99 | 248402562 | 36 |
| | | | | | 5,829.00 | 6/18/99 | 243132321 | 35 |
| | | | | | 35,872.00 | 6/18/99 | 243526514 | 35 |
| | | | | | 1,883.00 | 6/18/99 | 244301636 | 35 |
| | | | | | 58,422.00 | 6/18/99 | 245971643 | 35 |
| | | | | | 363.09 | 6/18/99 | 246589139 | 35 |
| | | | | | 363.09 | 6/18/99 | 246591119 | 35 |
| | | | | | 135.59 | 6/18/99 | 247171680 | 35 |
| | | | | | 16,012.64 | 6/18/99 | 247172216 | 35 |
| | | | | | 3,736.22 | 6/18/99 | 247296023 | 35 |
| | | | | | 153.79 | 6/18/99 | 248131534 | 35 |
| | | | | | 3,069.31 | 6/18/99 | 248602120 | 35 |
| | | | | | 1,740.00 | 6/18/99 | 248602963 | 35 |
| | | | | | 8,802.25 | 6/18/99 | 248603334 | 35 |
| | | | | | 8,203.92 | 6/20/99 | 248602443 | 33 |
| | | | | | 161.41 | 6/20/99 | 248983918 | 33 |
| | | | | | 919.00 | 6/20/99 | 248984098 | 33 |
| | | | | | 161.41 | 6/20/99 | 248992554 | 33 |
| | | | | | 533.00 | 6/20/99 | 248996365 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249076134 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249076266 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249076407 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249076506 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249076605 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249076688 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249076795 | 33 |

# INACOM

## Payments Made
### Before the Preference Period

| | | Report Restrictions | | |
|---|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,675.00 | 6/20/99 | 249077140 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249077298 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249077363 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249077462 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249077637 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249077769 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249078007 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249078080 | 33 |
| | | | | | 7,675.00 | 6/20/99 | 249078221 | 33 |
| | | | | | 1,006,213.33 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/23/99 | | 624656 | 179.00 | | | | | |
| | | | | | 179.00 | 6/3/99 | 244669701 | 50 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/24/99 | | 261972 | 98,688.61 | | | | | |
| | | | | | 1,687.00 | 6/23/99 | 247363979 | 31 |
| | | | | | 6,131.95 | 6/23/99 | 249163239 | 31 |
| | | | | | 4,665.56 | 6/24/99 | 249011537 | 30 |
| | | | | | 1,351.12 | 6/24/99 | 250100666 | 30 |
| | | | | | 79.01 | 6/25/99 | 245529292 | 29 |
| | | | | | 9,822.00 | 6/25/99 | 245680046 | 29 |
| | | | | | 2,601.00 | 6/25/99 | 246590087 | 29 |
| | | | | | 237.03 | 6/25/99 | 246723035 | 29 |
| | | | | | 79.01 | 6/25/99 | 248108342 | 29 |
| | | | | | 94.00 | 6/25/99 | 249021544 | 29 |
| | | | | | 84.66 | 6/25/99 | 249162991 | 29 |
| | | | | | 3,357.28 | 6/25/99 | 249369307 | 29 |
| | | | | | 1,657.78 | 6/25/99 | 249572496 | 29 |
| | | | | | 10,417.70 | 6/25/99 | 249794033 | 29 |
| | | | | | 17,237.30 | 6/25/99 | 250101797 | 29 |
| | | | | | 1,812.42 | 6/25/99 | 250103579 | 29 |
| | | | | | 1,723.73 | 6/25/99 | 250109162 | 29 |
| | | | | | 84.66 | 6/25/99 | 250111986 | 29 |
| | | | | | 30,688.00 | 6/25/99 | 250142692 | 29 |
| | | | | | 1,261.03 | 6/25/99 | 250225448 | 29 |
| | | | | | 1,657.78 | 6/25/99 | 250230349 | 29 |
| | | | | | 1,339.64 | 6/25/99 | 250262227 | 29 |
| | | | | | 131.95 | 6/25/99 | 250370590 | 29 |
| | | | | | 215.00 | 7/1/99 | 246590269 | 23 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 272.00 | 7/2/99 | 249794041 | 22 |
| | | | | | 96,688.61 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/27/99 | | 26221 | 3,323.00 | | | | | |
| | | | | | 3,323.00 | 6/1/99 | 237128685 | 56 |
| | | | | | 3,323.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/27/99 | | 262211 | 5,530.57 | | | | | |
| | | | | | 7.34 | 2/7/99 | 212866392 | 170 |
| | | | | | 148.95 | 4/27/99 | 233540749 | 91 |
| | | | | | 36.38 | 6/3/99 | 244407490 | 54 |
| | | | | | 89.91 | 6/4/99 | 237128681 | 53 |
| | | | | | 5,247.99 | 6/8/99 | 244407177 | 49 |
| | | | | | 5,530.57 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/27/99 | | 262212 | 14,413.69 | | | | | |
| | | | | | 860.00 | 6/27/99 | 250561974 | 30 |
| | | | | | 7,730.01 | 6/28/99 | 249614504 | 29 |
| | | | | | 862.58 | 6/28/99 | 249782855 | 29 |
| | | | | | 1,633.64 | 6/28/99 | 250220258 | 29 |
| | | | | | 3,327.46 | 6/28/99 | 250585843 | 29 |
| | | | | | 14,413.69 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/27/99 | | 262215 | 863.15 | | | | | |
| | | | | | 863.15 | 6/16/99 | 245676044 | 41 |
| | | | | | 863.15 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/27/99 | | 625907 | 179.00 | | | | | |
| | | | | | 179.00 | 6/8/99 | 245596879 | 49 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/28/99 | | 10060077 | 153.79 | | | | | |
| | | | | | 153.79 | 6/23/99 | 249868330 | 35 |
| | | | | | 153.79 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 7/28/99 | | 100600777 | 1,100,818.37 | | | | | |
| | | | | | 103,850.00 | 5/23/99 | 240383968 | 66 |
| | | | | | 14,830.70 | 5/27/99 | 241878271 | 62 |
| | | | | | 3,986.85 | 5/27/99 | 242402659 | 62 |
| | | | | | 3,328.60 | 6/2/99 | 243467071 | 56 |
| | | | | | 2,923.50 | 6/2/99 | 243817608 | 56 |
| | | | | | 13,373.44 | 6/6/99 | 244321147 | 52 |
| | | | | | 22,712.52 | 6/23/99 | 241748656 | 35 |
| | | | | | 2,425.18 | 6/23/99 | 248254338 | 35 |
| | | | | | 3,068.40 | 6/23/99 | 249374026 | 35 |
| | | | | | 3,068.40 | 6/23/99 | 249469875 | 35 |
| | | | | | 2,416.04 | 6/23/99 | 249471301 | 35 |
| | | | | | 47.77 | 6/23/99 | 249487158 | 35 |
| | | | | | 5,469.28 | 6/23/99 | 249488966 | 35 |
| | | | | | 708.44 | 6/23/99 | 249493164 | 35 |
| | | | | | 3,068.40 | 6/23/99 | 249499732 | 35 |
| | | | | | 2,416.04 | 6/23/99 | 249502725 | 35 |
| | | | | | 2,416.04 | 6/23/99 | 249507930 | 35 |
| | | | | | 2,416.04 | 6/23/99 | 249510348 | 35 |
| | | | | | 2,416.04 | 6/23/99 | 249533076 | 35 |
| | | | | | 3,068.40 | 6/23/99 | 249537374 | 35 |
| | | | | | 2,416.04 | 6/23/99 | 249571043 | 35 |
| | | | | | 13,373.44 | 6/23/99 | 249581448 | 35 |
| | | | | | 13,224.00 | 6/23/99 | 249719824 | 35 |
| | | | | | 153.79 | 6/23/99 | 249869520 | 35 |
| | | | | | 153.79 | 6/23/99 | 249869603 | 35 |
| | | | | | 153.79 | 6/23/99 | 249869688 | 35 |
| | | | | | 969.00 | 6/23/99 | 250198272 | 35 |
| | | | | | 58,422.00 | 6/24/99 | 247494099 | 34 |
| | | | | | 58,422.00 | 6/24/99 | 247494719 | 34 |
| | | | | | 58,422.00 | 6/24/99 | 247495278 | 34 |
| | | | | | 58,422.00 | 6/24/99 | 247496888 | 34 |
| | | | | | 1,195.17 | 6/24/99 | 249309139 | 34 |
| | | | | | 98,500.00 | 6/24/99 | 249782160 | 34 |
| | | | | | 11,859.41 | 6/24/99 | 249791062 | 34 |
| | | | | | 153.79 | 6/24/99 | 249869728 | 34 |
| | | | | | 6,810.00 | 6/24/99 | 250197019 | 34 |
| | | | | | 532.71 | 6/24/99 | 250202660 | 34 |
| | | | | | 493.00 | 6/24/99 | 250204500 | 34 |
| | | | | | 1,206.00 | 6/24/99 | 250206554 | 34 |
| | | | | | 1,161.00 | 6/24/99 | 250211703 | 34 |

# INACOM

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,776.10 | 6/24/99 | 250213683 | 34 |
| | | | | | 577.61 | 6/24/99 | 250213881 | 34 |
| | | | | | 2,608.22 | 6/24/99 | 250295060 | 34 |
| | | | | | 1,786.32 | 6/24/99 | 250370905 | 34 |
| | | | | | 59,009.40 | 6/24/99 | 250371788 | 34 |
| | | | | | 5,925.00 | 6/24/99 | 250372299 | 34 |
| | | | | | 1,819.09 | 6/24/99 | 250372595 | 34 |
| | | | | | 1,819.09 | 6/24/99 | 250372844 | 34 |
| | | | | | 153.79 | 6/24/99 | 250373180 | 34 |
| | | | | | 153.79 | 6/24/99 | 250373370 | 34 |
| | | | | | 153.79 | 6/24/99 | 250373586 | 34 |
| | | | | | 153.79 | 6/24/99 | 250373776 | 34 |
| | | | | | 153.79 | 6/24/99 | 250374063 | 34 |
| | | | | | 153.79 | 6/24/99 | 250374261 | 34 |
| | | | | | 2,997.32 | 6/25/99 | 245684360 | 33 |
| | | | | | 59,758.50 | 6/25/99 | 248247165 | 33 |
| | | | | | 58,422.00 | 6/25/99 | 248248353 | 33 |
| | | | | | 52,969.80 | 6/25/99 | 249663911 | 33 |
| | | | | | 4,999.00 | 6/25/99 | 249864646 | 33 |
| | | | | | 33,223.75 | 6/25/99 | 250214111 | 33 |
| | | | | | 33,019.20 | 6/25/99 | 250214681 | 33 |
| | | | | | 1,670.33 | 6/25/99 | 250214988 | 33 |
| | | | | | 162.89 | 6/25/99 | 250371366 | 33 |
| | | | | | 2,537.91 | 6/25/99 | 250546587 | 33 |
| | | | | | 1,547.70 | 6/25/99 | 250683323 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250769809 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250769940 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250770062 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250770195 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250770310 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250770435 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250770591 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250770716 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250770864 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250770963 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250771045 | 33 |
| | | | | | 15,350.00 | 6/25/99 | 250771128 | 33 |
| | | | | | 156.41 | 6/25/99 | 250973609 | 33 |
| | | | | | 191.12 | 6/25/99 | 250977899 | 33 |
| | | | | | 456.86 | 6/25/99 | 250981297 | 33 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,100,818.37 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/28/99 | | 625906 | 358.00 | | | | | |
| | | | | | 358.00 | 6/23/99 | 250163987 | 35 |
| | | | | | 358.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/29/99 | | 261652 | 237,991.85 | | | | | . |
| | | | | | 215.00 | 6/10/99 | 245383849 | 49 |
| | | | | | 215.00 | 6/11/99 | 245379656 | 48 |
| | | | | | 3,008.84 | 6/16/99 | 246839955 | 43 |
| | | | | | 1,656.39 | 6/16/99 | 247093198 | 43 |
| | | | | | 17,126.07 | 6/16/99 | 247097264 | 43 |
| | | | | | 1,536.03 | 6/16/99 | 247098015 | 43 |
| | | | | | 31,234.00 | 6/16/99 | 247098858 | 43 |
| | | | | | 1,475.73 | 6/16/99 | 247099492 | 43 |
| | | | | | 1,358.00 | 6/16/99 | 247100233 | 43 |
| | | | | | 4,969.17 | 6/16/99 | 247103278 | 43 |
| | | | | | 1,514.23 | 6/16/99 | 247187669 | 43 |
| | | | | | 1,596.39 | 6/16/99 | 247261886 | 43 |
| | | | | | 1,502.12 | 6/16/99 | 247446776 | 43 |
| | | | | | 1,149.17 | 6/16/99 | 247514086 | 43 |
| | | | | | 3,851.34 | 6/17/99 | 247740657 | 42 |
| | | | | | 4,186.08 | 6/18/99 | 245669619 | 41 |
| | | | | | 1,596.39 | 6/18/99 | 247259690 | 41 |
| | | | | | 7,652.00 | 6/21/99 | 247094568 | 38 |
| | | | | | 7,003.03 | 6/21/99 | 247995038 | 38 |
| | | | | | 21,327.53 | 6/22/99 | 244214581 | 37 |
| | | | | | 2,893.00 | 6/22/99 | 245379466 | 37 |
| | | | | | 2,893.00 | 6/22/99 | 245383302 | 37 |
| | | | | | 3,266.00 | 6/22/99 | 245529284 | 37 |
| | | | | | 9,792.00 | 6/22/99 | 246723027 | 37 |
| | | | | | 1,130.00 | 6/22/99 | 247116015 | 37 |
| | | | | | 748.88 | 6/22/99 | 247769227 | 37 |
| | | | | | 2,759.00 | 6/22/99 | 248108334 | 37 |
| | | | | | 6,365.45 | 6/22/99 | 249013103 | 37 |
| | | | | | 2,162.65 | 6/22/99 | 249027657 | 37 |
| | | | | | 1,249.62 | 6/22/99 | 249435371 | 37 |
| | | | | | 1,175.00 | 6/22/99 | 249498262 | 37 |
| | | | | | 24,241.00 | 6/23/99 | 246581508 | 36 |
| | | | | | 5.00 | 6/23/99 | 248043531 | 36 |

# INACOM

## Payments Made

### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor: DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 170.00 | 6/23/99 | 248043739 | 36 |
| | | | | | 3,035.00 | 6/23/99 | 248119794 | 36 |
| | | | | | 7,854.29 | 6/23/99 | 249025511 | 36 |
| | | | | | 1,345.55 | 6/23/99 | 249302688 | 36 |
| | | | | | 2,959.00 | 6/24/99 | 247735582 | 35 |
| | | | | | 84.66 | 6/24/99 | 249162272 | 35 |
| | | | | | 375.78 | 6/24/99 | 249210624 | 35 |
| | | | | | 1,321.00 | 6/24/99 | 249212846 | 35 |
| | | | | | 7,760.00 | 6/24/99 | 249213018 | 35 |
| | | | | | 2,156.45 | 6/24/99 | 249213158 | 35 |
| | | | | | 18.20 | 6/24/99 | 249213430 | 35 |
| | | | | | 317.59 | 6/24/99 | 249215526 | 35 |
| | | | | | 3,693.00 | 6/24/99 | 249358789 | 35 |
| | | | | | 1,020.87 | 6/24/99 | 249359621 | 35 |
| | | | | | 17,320.00 | 6/24/99 | 249441940 | 35 |
| | | | | | 4,312.90 | 6/24/99 | 249442203 | 35 |
| | | | | | 317.59 | 6/24/99 | 249706300 | 35 |
| | | | | | 2,462.00 | 6/24/99 | 249774704 | 35 |
| | | | | | 716.07 | 6/24/99 | 249775412 | 35 |
| | | | | | 1,303.00 | 6/24/99 | 249786831 | 35 |
| | | | | | 1,296.00 | 6/24/99 | 249911017 | 35 |
| | | | | | 727.09 | 6/24/99 | 250101300 | 35 |
| | | | | | 1,384.73 | 6/24/99 | 250102001 | 35 |
| | | | | | 181.09 | 6/24/99 | 250234945 | 35 |
| | | | | | 545.09 | 6/24/99 | 250340999 | 35 |
| | | | | | 153.79 | 6/24/99 | 250353489 | 35 |
| | | | | | 276.00 | 6/24/99 | 250495405 | 35 |
| | | | | | 329.00 | 6/25/99 | 246581524 | 34 |
| | | | | | 215.00 | 6/29/99 | 245529409 | 30 |
| | | | | | 1,269.00 | 6/29/99 | 246723226 | 30 |
| | | | | | 215.00 | 6/29/99 | 248108474 | 30 |
| | | | | | **237,991.85** | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/29/99 | | 626417 | 179.00 | | | | | |
| | | | | | 179.00 | 3/4/99 | 220203293 | 147 |
| | | | | | 179.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/30/99 | | 241297704 | 431.29 | | | | | |
| | | | | | 431.29 | 5/23/99 | 241298280 | 68 |

# *INACOM*

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 431.29 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 7/30/99 | | 262460 | 249,014.39 | | | | | |
| | | | | | 1,231.00 | 6/24/99 | 249211618 | 36 |
| | | | | | 929.26 | 6/29/99 | 249288863 | 31 |
| | | | | | 1,139.26 | 6/29/99 | 249477282 | 31 |
| | | | | | 15,944.46 | 6/29/99 | 249955501 | 31 |
| | | | | | 164.01 | 6/29/99 | 250113610 | 31 |
| | | | | | 97,881.00 | 6/28/99 | 250140829 | 31 |
| | | | | | 4,105.62 | 6/29/99 | 250343845 | 31 |
| | | | | | 3,499.17 | 6/29/99 | 250569001 | 31 |
| | | | | | 1,573.64 | 6/29/99 | 250722188 | 31 |
| | | | | | 1,413.42 | 6/29/99 | 250743358 | 31 |
| | | | | | 1,339.64 | 6/29/99 | 251396719 | 31 |
| | | | | | 431.29 | 6/29/99 | 251399036 | 31 |
| | | | | | 20,094.60 | 6/29/99 | 251399267 | 31 |
| | | | | | 19,124.42 | 6/29/99 | 251400222 | 31 |
| | | | | | 1,231.00 | 6/29/99 | 251401154 | 31 |
| | | | | | 1,854.00 | 6/29/99 | 251402525 | 31 |
| | | | | | 1,692.00 | 6/29/99 | 251402772 | 31 |
| | | | | | 340.29 | 6/29/99 | 251402822 | 31 |
| | | | | | 1,175.00 | 6/29/99 | 251629242 | 31 |
| | | | | | 975.00 | 6/29/99 | 251631347 | 31 |
| | | | | | 47.00 | 6/30/99 | 246590095 | 30 |
| | | | | | 2,300.00 | 6/30/99 | 249213356 | 30 |
| | | | | | 2,300.00 | 6/30/99 | 249215443 | 30 |
| | | | | | 2,227.20 | 6/30/99 | 249782004 | 30 |
| | | | | | 220.65 | 6/30/99 | 250110038 | 30 |
| | | | | | 428.99 | 6/30/99 | 250111994 | 30 |
| | | | | | 436.32 | 6/30/99 | 250113677 | 30 |
| | | | | | 885.00 | 6/30/99 | 250150695 | 30 |
| | | | | | 6,209.32 | 6/30/99 | 250275849 | 30 |
| | | | | | 4,418.00 | 6/30/99 | 250348810 | 30 |
| | | | | | 2,300.00 | 6/30/99 | 250352976 | 30 |
| | | | | | 2,300.00 | 6/30/99 | 250367638 | 30 |
| | | | | | 208.60 | 6/30/99 | 250370608 | 30 |
| | | | | | 1,474.13 | 6/30/99 | 250958337 | 30 |
| | | | | | 2,090.00 | 6/30/99 | 251623948 | 30 |
| | | | | | 4,326.00 | 6/30/99 | 251661674 | 30 |
| | | | | | 9,883.54 | 7/1/99 | 249614314 | 29 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

*Vendor:* DELL-004 *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,072.00 | 7/1/99 | 250109980 | 29 |
| | | | | | 2,550.00 | 7/1/99 | 250111978 | 29 |
| | | | | | 5,044.00 | 7/1/99 | 250113602 | 29 |
| | | | | | 2,808.00 | 7/1/99 | 250164548 | 29 |
| | | | | | 250.32 | 7/1/99 | 250343852 | 29 |
| | | | | | 2,441.00 | 7/1/99 | 251051892 | 29 |
| | | | | | 423.00 | 7/1/99 | 251051900 | 29 |
| | | | | | 1,678.00 | 7/1/99 | 251393542 | 29 |
| | | | | | 45.95 | 7/1/99 | 251399978 | 29 |
| | | | | | 158.02 | 7/1/99 | 252099445 | 29 |
| | | | | | 2,922.79 | 7/1/99 | 252108717 | 29 |
| | | | | | 79.01 | 7/1/99 | 252109806 | 29 |
| | | | | | 3,381.00 | 7/1/99 | 252118690 | 29 |
| | | | | | 4,647.89 | 7/1/99 | 252197991 | 29 |
| | | | | | 680.58 | 7/1/99 | 252536539 | 29 |
| | | | | | 423.00 | 7/2/99 | 252108725 | 28 |
| | | | | | 215.00 | 7/2/99 | 252119292 | 28 |
| | | | | | 249,014.39 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 7/30/99 | | 5100602107 | 720,644.02 | | | | | |
| | | | | | 2,202.75 | 5/14/99 | 239138076 | 77 |
| | | | | | 3,205.11 | 5/21/99 | 240301622 | 70 |
| | | | | | 14,116.00 | 5/26/99 | 242255156 | 65 |
| | | | | | 1,197.54 | 6/28/99 | 247772007 | 32 |
| | | | | | 3,949.00 | 6/28/99 | 248976854 | 32 |
| | | | | | 2,446.00 | 6/28/99 | 249482126 | 32 |
| | | | | | 6,136.80 | 6/28/99 | 249783333 | 32 |
| | | | | | 11,006.40 | 6/28/99 | 250216897 | 32 |
| | | | | | 4,351.42 | 6/28/99 | 250298809 | 32 |
| | | | | | 3,443.00 | 6/28/99 | 250370152 | 32 |
| | | | | | 60,000.00 | 6/28/99 | 250767829 | 32 |
| | | | | | 60,000.00 | 6/28/99 | 250768009 | 32 |
| | | | | | 60,000.00 | 6/28/99 | 250768140 | 32 |
| | | | | | 60,000.00 | 6/28/99 | 250768306 | 32 |
| | | | | | 60,000.00 | 6/28/99 | 250768454 | 32 |
| | | | | | 60,000.00 | 6/28/99 | 250768579 | 32 |
| | | | | | 60,000.00 | 6/28/99 | 250768744 | 32 |
| | | | | | 60,000.00 | 6/28/99 | 250768942 | 32 |
| | | | | | 37,725.00 | 6/28/99 | 250965043 | 32 |
| | | | | | 2,415.00 | 6/29/99 | 246923163 | 31 |

# *INACOM*

## *Payments Made*

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 58,422.00 | 6/29/99 | 248249393 | 31 |
| | | | | | 84,150.00 | 6/29/99 | 248613853 | 31 |
| | | | | | 2,171.00 | 6/29/99 | 249433376 | 31 |
| | | | | | 2,827.00 | 6/29/99 | 250546744 | 31 |
| | | | | | 880.00 | 6/29/99 | 250974318 | 31 |
| | | | | | 720,644.02 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/2/99 | | 628242 | 537.00 | | | | | |
| | | | | | 537.00 | 6/16/99 | 247886047 | 47 |
| | | | | | 537.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/2/99 | | 628243 | 53.00 | | | | | |
| | | | | | 53.00 | 7/13/99 | 255886095 | 20 |
| | | | | | 53.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/3/99 | | 262848 | 16,042.00 | | | | | |
| | | | | | 16,042.00 | 10/30/98 | 191482280 | 277 |
| | | | | | 16,042.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/3/99 | | 262849 | 28,777.00 | | | | | |
| | | | | | 14,658.00 | 6/28/99 | 250832142 | 36 |
| | | | | | 14,119.00 | 6/29/99 | 250938743 | 35 |
| | | | | | 28,777.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/5/99 | | 263159 | 24,751.00 | | | | | - |
| | | | | | 2,525.00 | 6/30/99 | 250939113 | 36 |
| | | | | | 22,226.00 | 7/1/99 | 250939295 | 35 |
| | | | | | 24,751.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/5/99 | | 628520 | 537.00 | | | | | |
| | | | | | 537.00 | 6/17/99 | 248463804 | 49 |
| | | | | | 537.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/7/99 | | 263160 | 179,634.88 | | | | | |
| | | | | | 2,904.00 | 7/2/99 | 251395695 | 36 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 684.27 | 7/2/99 | 251399960 | 36 |
| | | | | | 79.01 | 7/2/99 | 252118708 | 36 |
| | | | | | 8,606.22 | 7/2/99 | 252190806 | 36 |
| | | | | | 3,052.00 | 7/2/99 | 252535315 | 36 |
| | | | | | 3,894.00 | 7/2/99 | 252593678 | 36 |
| | | | | | 2,617.59 | 7/2/99 | 252608765 | 36 |
| | | | | | 1,040.40 | 7/2/99 | 252639323 | 36 |
| | | | | | 153.79 | 7/2/99 | 252644596 | 36 |
| | | | | | 1,920.00 | 7/2/99 | 252677398 | 36 |
| | | | | | 952.77 | 7/2/99 | 253042840 | 36 |
| | | | | | 395.05 | 7/4/99 | 252184098 | 34 |
| | | | | | 1,075.00 | 7/4/99 | 252184163 | 34 |
| | | | | | 1,720.00 | 7/4/99 | 252188016 | 34 |
| | | | | | 237.03 | 7/4/99 | 252190814 | 34 |
| | | | | | 645.00 | 7/4/99 | 252190970 | 34 |
| | | | | | 8,660.00 | 7/4/99 | 252532932 | 34 |
| | | | | | 2,027.69 | 7/4/99 | 252610019 | 34 |
| | | | | | 1,175.00 | 7/4/99 | 252774120 | 34 |
| | | | | | 79.01 | 7/6/99 | 250164555 | 32 |
| | | | | | 3,026.22 | 7/6/99 | 251394185 | 32 |
| | | | | | 235.00 | 7/6/99 | 252084199 | 32 |
| | | | | | 632.08 | 7/6/99 | 252187968 | 32 |
| | | | | | 5,810.07 | 7/6/99 | 252782941 | 32 |
| | | | | | 36.40 | 7/6/99 | 252976311 | 32 |
| | | | | | 4,416.00 | 7/6/99 | 252976766 | 32 |
| | | | | | 1,234.64 | 7/6/99 | 252981360 | 32 |
| | | | | | 1,234.64 | 7/6/99 | 252983911 | 32 |
| | | | 5,938.18 | | | 7/7/99 | 249212101 | 31 |
| | | | | | 6,571.58 | 7/7/99 | 250171063 | 31 |
| | | | | | 2,184.42 | 7/7/99 | 251656880 | 31 |
| | | | | | 14,505.00 | 7/7/99 | 252084173 | 31 |
| | | | | | 25,856.00 | 7/7/99 | 252187050 | 31 |
| | | | | | 1,261.64 | 7/7/99 | 252197439 | 31 |
| | | | | | 635.18 | 7/7/99 | 252663982 | 31 |
| | | | | | 6,173.20 | 7/7/99 | 252975891 | 31 |
| | | | | | 3,147.28 | 7/7/99 | 252982137 | 31 |
| | | | | | 1,411.12 | 7/7/99 | 253010268 | 31 |
| | | | | | 1,233.75 | 7/7/99 | 253106629 | 31 |
| | | | | | 3,390.00 | 7/7/99 | 253198006 | 31 |
| | | | | | 1,010.00 | 7/7/99 | 253198642 | 31 |
| | | | | | 1,706.29 | 7/7/99 | 253552400 | 31 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004   Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,130.00 | 7/7/99 | 253651749 | 31 |
| | | | | | 423.00 | 7/8/99 | 250164829 | 30 |
| | | | | | 8,813.40 | 7/8/99 | 250759446 | 30 |
| | | | | | 423.00 | 7/8/99 | 251394292 | 30 |
| | | | | | 79.01 | 7/8/99 | 251395703 | 30 |
| | | | | | 6,796.95 | 7/8/99 | 251505731 | 30 |
| | | | | | 1,075.00 | 7/8/99 | 252064322 | 30 |
| | | | | | 5,051.96 | 7/8/99 | 252197322 | 30 |
| | | | | | 4,055.38 | 7/8/99 | 252685581 | 30 |
| | | | | | 395.05 | 7/8/99 | 252980354 | 30 |
| | | | | | 2,646.66 | 7/8/99 | 252984463 | 30 |
| | | | | | 1,339.83 | 7/8/99 | 253535140 | 30 |
| | | | | | 1,020.87 | 7/8/99 | 253897326 | 30 |
| | | | | | 11,015.48 | 7/8/99 | 254172091 | 30 |
| | | | | | 317.59 | 7/8/99 | 254357247 | 30 |
| | | | | | 635.18 | 7/8/99 | 254365075 | 30 |
| | | | | | 846.00 | 7/9/99 | 250171444 | 29 |
| | | | | | 179,634.88 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/7/99 | | 629069 | 31.34 | | | | | |
| | | | | | 31.34 | 6/2/99 | 243884327 | 66 |
| | | | | | 31.34 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/9/99 | | 629070 | 179.00 | | | | | |
| | | | | | 179.00 | 6/21/99 | 249384694 | 49 |
| | | | | | 179.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/10/99 | | 18033 | 358.00 | | | | | |
| | | | | | 358.00 | 5/3/99 | 235447737 | 99 |
| | | | | | 358.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/11/99 | | 100604647 | 809,065.75 | | | | | |
| | | | | | 9,938.16 | 6/30/99 | 251546370 | 42 |
| | | | | | 9,996.96 | 6/30/99 | 251547600 | 42 |
| | | | | | 8,228.16 | 7/1/99 | 251547873 | 41 |
| | | | | | 931.83 | 7/1/99 | 251940656 | 41 |
| | | | | | 19,842.32 | 7/4/99 | 251546107 | 38 |
| | | | | | 1,090.00 | 7/6/99 | 251849444 | 36 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004* *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,090.00 | 7/6/99 | 251849659 | 36 |
| | | | | | 1,090.00 | 7/6/99 | 251849741 | 36 |
| | | | | | 1,090.00 | 7/6/99 | 251849816 | 36 |
| | | | | | 1,090.00 | 7/6/99 | 251849949 | 36 |
| | | | | | 1,090.00 | 7/6/99 | 251850046 | 36 |
| | | | | | 13,935.00 | 7/6/99 | 252380704 | 36 |
| | | | | | 222,870.00 | 7/6/99 | 252381520 | 36 |
| | | | | | 15,687.00 | 7/6/99 | 252633300 | 36 |
| | | | | | 2,614.50 | 7/6/99 | 252636493 | 36 |
| | | | | | 23,607.99 | 7/6/99 | 252638297 | 36 |
| | | | | | 2,588.11 | 7/6/99 | 252672841 | 36 |
| | | | | | 1,090.00 | 7/6/99 | 252945092 | 36 |
| | | | | | 2,678.00 | 7/6/99 | 253040865 | 36 |
| | | | | | 60,000.00 | 7/6/99 | 253232094 | 36 |
| | | | | | 60,000.00 | 7/6/99 | 253232268 | 36 |
| | | | | | 60,000.00 | 7/6/99 | 253232714 | 36 |
| | | | | | 60,000.00 | 7/6/99 | 253232797 | 36 |
| | | | | | 60,000.00 | 7/6/99 | 253232839 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253236186 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253236509 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253236608 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253236715 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253236806 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253237119 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253237200 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253237333 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253237754 | 36 |
| | | | | | 15,350.00 | 7/6/99 | 253237911 | 36 |
| | | | | | 4,200.00 | 7/6/99 | 253517452 | 36 |
| | | | | | 612.64 | 7/6/99 | 253523575 | 36 |
| | | | | | 761.00 | 7/6/99 | 253524250 | 36 |
| | | | | | 161.41 | 7/6/99 | 253524839 | 36 |
| | | | | | 7,125.00 | 7/6/99 | 253659726 | 36 |
| | | | | | 2,157.67 | 7/9/99 | 253980544 | 33 |
| | | | | | 809,065.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/14/99 | | 263467 | 238,774.27 | | | | | |
| | | | | | 13,389.00 | 6/16/99 | 240301051 | 59 |
| | | | | | 52.32 | 7/9/99 | 250109998 | 36 |
| | | | | | 158.02 | 7/9/99 | 250171071 | 36 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 47.00 | 7/9/99 | 251394193 | 36 |
| | | | | | 84.66 | 7/9/99 | 253555403 | 36 |
| | | | | | 340.34 | 7/9/99 | 253740807 | 36 |
| | | | | | 6,658.00 | 7/9/99 | 253893176 | 36 |
| | | | | | 9,144.00 | 7/9/99 | 253894018 | 36 |
| | | | | | 2,286.00 | 7/9/99 | 253894505 | 36 |
| | | | | | 4,098.00 | 7/9/99 | 253897201 | 36 |
| | | | | | 1,175.00 | 7/9/99 | 254072226 | 36 |
| | | | | | 6,294.56 | 7/9/99 | 254123292 | 36 |
| | | | | | 6,928.00 | 7/9/99 | 254179450 | 36 |
| | | | | | 1,133.99 | 7/9/99 | 254181753 | 36 |
| | | | | | 9,930.29 | 7/9/99 | 254190655 | 36 |
| | | | | | 1,065.01 | 7/9/99 | 254246200 | 36 |
| | | | | | 1,120.00 | 7/9/99 | 254295223 | 36 |
| | | | | | 1,723.73 | 7/9/99 | 254309917 | 36 |
| | | | | | 1,166.39 | 7/9/99 | 254343007 | 36 |
| | | | | | 2,163.34 | 7/9/99 | 254344906 | 36 |
| | | | | | 1,269.00 | 7/9/99 | 254601800 | 36 |
| | | | | | 21,912.00 | 7/11/99 | 253931604 | 34 |
| | | | | | 24,053.00 | 7/12/99 | 249993213 | 33 |
| | | | | | 3,143.79 | 7/12/99 | 250225216 | 33 |
| | | | | | 15,945.26 | 7/12/99 | 250250933 | 33 |
| | | | | | 12,600.00 | 7/12/99 | 252184080 | 33 |
| | | | | | 9,676.87 | 7/12/99 | 253931901 | 33 |
| | | | | | 78,682.00 | 7/12/99 | 254172992 | 33 |
| | | | | | 1,064.70 | 7/12/99 | 254381205 | 33 |
| | | | | | 855.00 | 7/12/99 | 254958580 | 33 |
| | | | | | 215.00 | 7/14/99 | 250225547 | 31 |
| | | | | | 238,774.27 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/16/99 | | 5000608603 | 150.41 | | | | | |
| | | | | | 150.41 | 7/16/99 | 256946450 | 31 |
| | | | | | 150.41 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/16/99 | | 5100608603 | 934,033.22 | | | | | |
| | | | | | 6,589.36 | 7/14/99 | 253999759 | 33 |
| | | | | | 1,090.00 | 7/14/99 | 254304827 | 33 |
| | | | | | 1,090.00 | 7/14/99 | 254304868 | 33 |
| | | | | | 1,090.00 | 7/14/99 | 254304959 | 33 |
| | | | | | 4,517.55 | 7/14/99 | 254885205 | 33 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,366.00 | 7/14/99 | 254887847 | 33 |
| | | | | | 67,500.00 | 7/14/99 | 254890346 | 33 |
| | | | | | 7,398.00 | 7/14/99 | 255201311 | 33 |
| | | | | | 313.00 | 7/14/99 | 255222028 | 33 |
| | | | | | 2,446.00 | 7/14/99 | 255362659 | 33 |
| | | | | | 196.12 | 7/14/99 | 255653768 | 33 |
| | | | | | 577.61 | 7/14/99 | 255657074 | 33 |
| | | | | | 6,079.75 | 7/14/99 | 255686222 | 33 |
| | | | | | 9,003.48 | 7/14/99 | 255834152 | 33 |
| | | | | | 295.00 | 7/14/99 | 255850380 | 33 |
| | | | | | 650.78 | 7/14/99 | 255852733 | 33 |
| | | | | | 643.41 | 7/14/99 | 255857658 | 33 |
| | | | | | 444.11 | 7/14/99 | 255857757 | 33 |
| | | | | | 150.41 | 7/14/99 | 255866485 | 33 |
| | | | | | 3,067.22 | 7/14/99 | 255882680 | 33 |
| | | | | | 3,503.61 | 7/14/99 | 255918252 | 33 |
| | | | | | 488.56 | 7/14/99 | 256138553 | 33 |
| | | | | | 621.22 | 7/14/99 | 256140039 | 33 |
| | | | | | 3,736.74 | 7/15/99 | 251091906 | 32 |
| | | | | | 2,623.11 | 7/15/99 | 253001846 | 32 |
| | | | | | 11,256.90 | 7/15/99 | 255685323 | 32 |
| | | | | | 61,094.26 | 7/15/99 | 255832420 | 32 |
| | | | | | 61,094.26 | 7/15/99 | 255832719 | 32 |
| | | | | | 20,348.82 | 7/15/99 | 255839524 | 32 |
| | | | | | 27,622.80 | 7/15/99 | 256012337 | 32 |
| | | | | | 2,371.00 | 7/15/99 | 256124801 | 32 |
| | | | | | 176.22 | 7/15/99 | 256141003 | 32 |
| | | | | | 5,944.11 | 7/15/99 | 256226689 | 32 |
| | | | | | 4,187.71 | 7/15/99 | 256522236 | · 32 |
| | | | | | 3,328.60 | 7/15/99 | 256671413 | 32 |
| | | | | | 4,396.00 | 7/16/99 | 243495496 | 31 |
| | | | | | 276.01 | 7/16/99 | 253999767 | 31 |
| | | | | | 66.04 | 7/16/99 | 254885213 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 254885668 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 254885866 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 254886054 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 254886203 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 254886310 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 254886443 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 254886567 | 31 · |
| | | | | | 1,090.00 | 7/16/99 | 254886872 | 31 |

# INACOM

**Payments Made**
*Before the Preference Period*

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,090.00 | 7/16/99 | 254887342 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255760266 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255831968 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255832115 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255832263 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255832602 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255832875 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255833014 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255833121 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255833378 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255833600 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255833915 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255834053 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255835407 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255835563 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255836322 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255836462 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255836686 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255836684 | 31 |
| | | | | | 1,090.00 | 7/16/99 | 255837106 | 31 |
| | | | | | 4,014.76 | 7/16/99 | 256006594 | 31 |
| | | | | | 2,807.50 | 7/16/99 | 256009838 | 31 |
| | | | | | 121.86 | 7/16/99 | 256125378 | 31 |
| | | | | | 16,700.00 | 7/16/99 | 256253261 | 31 |
| | | | | | 16,700.00 | 7/16/99 | 256254160 | 31 |
| | | | | | 67,500.00 | 7/16/99 | 256256397 | 31 |
| | | | | | 67,500.00 | 7/16/99 | 256259300 | 31 |
| | | | | | 7,880.00 | 7/16/99 | 256265430 | 31 |
| | | | | | 1,038.63 | 7/16/99 | 256366303 | 31 |
| | | | | | 4,152.64 | 7/16/99 | 256369349 | 31 |
| | | | | | 3,734.00 | 7/16/99 | 256396011 | 31 |
| | | | | | 654.15 | 7/16/99 | 256738816 | 31 |
| | | | | | 346.50 | 7/16/99 | 256739707 | 31 |
| | | | | | 67,500.00 | 7/16/99 | 256744095 | 31 |
| | | | | | 95,250.00 | 7/16/99 | 256744491 | 31 |
| | | | | | 95,250.00 | 7/16/99 | 256744871 | 31 |
| | | | | | 16,700.00 | 7/16/99 | 256745498 | 31 |
| | | | | | 375.00 | 7/16/99 | 256745845 | 31 |
| | | | | | 18,580.00 | 7/16/99 | 256746116 | 31 |
| | | | | | 34,422.15 | 7/16/99 | 256862137 | 31 |
| | | | | | 156.41 | 7/16/99 | 256942764 | 31 |

# INACOM

### Payments Made
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 150.41 | 7/16/99 | 256945825 | 31 |
| | | | | | 5,274.00 | 7/16/99 | 256947482 | 31 |
| | | | | | 12,306.00 | 7/16/99 | 256948175 | 31 |
| | | | | | 1,009.95 | 7/18/99 | 256009846 | 29 |
| | | | | | 4,152.84 | 7/18/99 | 256126212 | 29 |
| | | | | | 11,006.40 | 7/18/99 | 256132705 | 29 |
| | | | | | 185.12 | 7/18/99 | 256943887 | 29 |
| | | | | | 8,820.01 | 7/18/99 | 257015099 | 29 |
| | | | | | 9,579.32 | 7/18/99 | 257163626 | 29 |
| | | | | | 934,033.22 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/17/99 | | 100605720 | 987,148.05 | | | | | |
| | | | | | 45.56 | 6/30/99 | 251411039 | 48 |
| | | | | | 7,097.74 | 7/7/99 | 253033153 | 41 |
| | | | | | 60,000.00 | 7/7/99 | 253232334 | 41 |
| | | | | | 60,000.00 | 7/7/99 | 253233027 | 41 |
| | | | | | 60,000.00 | 7/7/99 | 253233258 | 41 |
| | | | | | 899.00 | 7/7/99 | 253235634 | 41 |
| | | | | | 15,350.00 | 7/7/99 | 253237424 | 41 |
| | | | | | 15,350.00 | 7/7/99 | 253237515 | 41 |
| | | | | | 15,350.00 | 7/7/99 | 253237556 | 41 |
| | | | | | 15,350.00 | 7/7/99 | 253237671 | 41 |
| | | | | | 177.11 | 7/7/99 | 253462493 | 41 |
| | | | | | 16,700.00 | 7/7/99 | 253517395 | 41 |
| | | | | | 470.00 | 7/7/99 | 253542302 | 41 |
| | | | | | 539.00 | 7/7/99 | 253579395 | 41 |
| | | | | | 2,301.90 | 7/7/99 | 253645022 | 41 |
| | | | | | 266.11 | 7/7/99 | 253651483 | 41 |
| | | | | | 47,625.00 | 7/7/99 | 253651921 | 41 |
| | | | | | 34.71 | 7/7/99 | 253653869 | 41 |
| | | | | | 2,121.39 | 7/7/99 | 253657944 | 41 |
| | | | | | 67,500.00 | 7/7/99 | 253659452 | 41 |
| | | | | | 310.61 | 7/7/99 | 253799851 | 41 |
| | | | | | 313.00 | 7/7/99 | 254098346 | 41 |
| | | | | | 54,920.00 | 7/8/99 | 243199312 | 40 |
| | | | | | 7,910.25 | 7/8/99 | 251179990 | 40 |
| | | | | | 455.32 | 7/8/99 | 251412292 | 40 |
| | | | | | 21,099.32 | 7/8/99 | 251857470 | 40 |
| | | | | | 43,828.38 | 7/8/99 | 251857561 | 40 |
| | | | | | 24,539.17 | 7/8/99 | 253111058 | 40 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/96 thru | 3/17/00 |

**Vendor:** DELL-004 · Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 60,000.00 | 7/6/99 | 253232391 | 40 |
| | | | | | 62,375.00 | 7/6/99 | 253517411 | 40 |
| | | | | | 17,233.45 | 7/6/99 | 253645865 | 40 |
| | | | | | 6,893.38 | 7/6/99 | 253647507 | 40 |
| | | | | | 4,489.26 | 7/6/99 | 253655195 | 40 |
| | | | | | 5,055.05 | 7/6/99 | 253656870 | 40 |
| | | | | | 4,330.10 | 7/6/99 | 253661060 | 40 |
| | | | | | 10,255.00 | 7/6/99 | 253712517 | 40 |
| | | | | | 2,289.32 | 7/6/99 | 253713838 | 40 |
| | | | | | 13,345.32 | 7/6/99 | 253714331 | 40 |
| | | | | | 7,984.52 | 7/6/99 | 253645051 | 40 |
| | | | | | 2,078.00 | 7/6/99 | 254097967 | 40 |
| | | | | | 313.00 | 7/6/99 | 254098528 | 40 |
| | | | | | 598.00 | 7/6/99 | 254103286 | 40 |
| | | | | | 383.00 | 7/6/99 | 254104011 | 40 |
| | | | | | 921.00 | 7/6/99 | 254106230 | 40 |
| | | | | | 821.00 | 7/6/99 | 254111073 | 40 |
| | | | | | 5,605.00 | 7/6/99 | 254112758 | 40 |
| | | | | | 1,664.05 | 7/6/99 | 254204076 | 40 |
| | | | | | 843.62 | 7/6/99 | 254204340 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303027 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303092 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303134 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303183 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303308 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303357 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303399 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303423 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303498 | 40 |
| | | | | | 153.79 | 7/6/99 | 254303548 | 40 |
| | | | | | 317.59 | 7/6/99 | 254303654 | 40 |
| | | | | | 317.59 | 7/6/99 | 254303712 | 40 |
| | | | | | 317.59 | 7/6/99 | 254303746 | 40 |
| | | | | | 317.59 | 7/6/99 | 254303795 | 40 |
| | | | | | 317.59 | 7/6/99 | 254303852 | 40 |
| | | | | | 317.59 | 7/6/99 | 254303944 | 40 |
| | | | | | 317.59 | 7/6/99 | 254303985 | 40 |
| | | | | | 317.59 | 7/6/99 | 254304033 | 40 |
| | | | | | 317.59 | 7/6/99 | 254304074 | 40 |
| | | | | | 317.59 | 7/6/99 | 254304108 | 40 |
| | | | | | 317.59 | 7/6/99 | 254304132 | 40 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 317.59 | 7/8/99 | 254304173 | 40 |
| | | | | | 317.59 | 7/8/99 | 254304249 | 40 |
| | | | | | 317.59 | 7/8/99 | 254304280 | 40 |
| | | | | | 317.59 | 7/8/99 | 254304322 | 40 |
| | | | | | 15,732.01 | 7/8/99 | 254305410 | 40 |
| | | | | | 383.00 | 7/8/99 | 254311723 | 40 |
| | | | | | 4,992.90 | 7/8/99 | 254323173 | 40 |
| | | | | | 5,905.34 | 7/8/99 | 254327562 | 40 |
| | | | | | 2,411.00 | 7/9/99 | 253462477 | 39 |
| | | | | | 2,180.00 | 7/9/99 | 253612790 | 39 |
| | | | | | 2,878.11 | 7/9/99 | 253650410 | 39 |
| | | | | | 1,090.00 | 7/9/99 | 253713085 | 39 |
| | | | | | 1,090.00 | 7/9/99 | 253841282 | 39 |
| | | | | | 2,201.28 | 7/9/99 | 253978993 | 39 |
| | | | | | 2,157.67 | 7/9/99 | 253981518 | 39 |
| | | | | | 2,201.28 | 7/9/99 | 253982326 | 39 |
| | | | | | 20,430.00 | 7/9/99 | 254103781 | 39 |
| | | | | | 2,107.82 | 7/9/99 | 254233802 | 39 |
| | | | | | 272.09 | 7/9/99 | 254302896 | 39 |
| | | | | | 10,098.00 | 7/9/99 | 254304546 | 39 |
| | | | | | 20,717.10 | 7/9/99 | 254321953 | 39 |
| | | | | | 990.00 | 7/9/99 | 254354616 | 39 |
| | | | | | 1,673.74 | 7/9/99 | 254728686 | 39 |
| | | | | | 1,610.14 | 7/9/99 | 254767213 | 39 |
| | | | | | 81,414.16 | 7/11/99 | 254161417 | 37 |
| | | | | | 16,700.00 | 7/11/99 | 254866106 | 37 |
| | | | | | 16,700.00 | 7/11/99 | 254889843 | 37 |
| | | | | | 16,700.00 | 7/11/99 | 254890130 | 37 |
| | | | | | **987,148.05** | *Subtotal of Invoices Paid ...* | | |
| | | | | | **0.00** | *Difference - Invoices and Check Amount* | | |
| 8/17/99 | | 5100603519 | 501,876.95 | | | | | |
| | | | | | 375.00 | 5/14/99 | 239126733 | 95 |
| | | | | | 955.50 | 6/2/99 | 243607728 | 76 |
| | | | | | 43.00 | 6/3/99 | 244002192 | 75 |
| | | | | | 538.00 | 6/4/99 | 244002184 | 74 |
| | | | | | 13,289.50 | 6/23/99 | 249911629 | 55 |
| | | | | | 12,759.50 | 6/24/99 | 249743121 | 54 |
| | | | | | 2,600.00 | 6/28/99 | 251055257 | 50 |
| | | | | | 16,700.00 | 6/28/99 | 251055844 | 50 |
| | | | | | 3,943.36 | 6/28/99 | 251068888 | 50 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,781.83 | 6/28/99 | 251081824 | 50 |
| | | | | | 310.00 | 6/28/99 | 251062137 | 50 |
| | | | | | 191.12 | 6/28/99 | 251408142 | 50 |
| | | | | | 454.09 | 6/28/99 | 251502357 | 50 |
| | | | | | 454.09 | 6/28/99 | 251502761 | 50 |
| | | | | | 454.09 | 6/28/99 | 251502902 | 50 |
| | | | | | 454.09 | 6/28/99 | 251503041 | 50 |
| | | | | | 3,723.00 | 6/29/99 | 251088209 | 49 |
| | | | | | 45.00 | 6/29/99 | 251406922 | 49 |
| | | | | | 3,006.45 | 6/29/99 | 251408258 | 49 |
| | | | | | 731.00 | 6/29/99 | 251409306 | 49 |
| | | | | | 22,040.00 | 6/29/99 | 251459905 | 49 |
| | | | | | 6,802.25 | 6/29/99 | 251501722 | 49 |
| | | | | | 18,049.32 | 6/29/99 | 251502118 | 49 |
| | | | | | 92.00 | 6/29/99 | 251546685 | 49 |
| | | | | | 9.30 | 6/29/99 | 251547022 | 49 |
| | | | | | 47,848.00 | 6/29/99 | 251698445 | 49 |
| | | | | | 58,422.00 | 6/30/99 | 245963319 | 48 |
| | | | | | 3,068.40 | 6/30/99 | 250122272 | 48 |
| | | | | | 2,394.00 | 6/30/99 | 250963253 | 48 |
| | | | | | 470.00 | 6/30/99 | 250967262 | 48 |
| | | | | | 43.00 | 6/30/99 | 251406930 | 48 |
| | | | | | 963.54 | 6/30/99 | 251411021 | 48 |
| | | | | | 20,060.16 | 6/30/99 | 251446928 | 48 |
| | | | | | 11,006.40 | 6/30/99 | 251449229 | 48 |
| | | | | | 2,789.00 | 6/30/99 | 251462370 | 48 |
| | | | | | 2,371.00 | 6/30/99 | 251467460 | 48 |
| | | | | | 2,371.00 | 6/30/99 | 251474318 | 48 |
| | | | | | 1,450.00 | 6/30/99 | 251855482 | 48 |
| | | | | | 909.09 | 6/30/99 | 251855706 | 48 |
| | | | | | 909.09 | 6/30/99 | 251855904 | 48 |
| | | | | | 454.09 | 6/30/99 | 251856142 | 48 |
| | | | | | 454.09 | 6/30/99 | 251856340 | 48 |
| | | | | | 13,935.00 | 6/30/99 | 251677767 | 48 |
| | | | | | 532.22 | 6/30/99 | 251945176 | 48 |
| | | | | | 4,908.00 | 7/1/99 | 249719006 | 47 |
| | | | | | 1,090.00 | 7/1/99 | 251849329 | 47 |
| | | | | | 5,817.99 | 7/1/99 | 251856845 | 47 |
| | | | | | 6,086.29 | 7/1/99 | 251857215 | 47 |
| | | | | | 2,608.22 | 7/1/99 | 251937538 | 47 |
| | | | | | 16,700.00 | 7/1/99 | 252378583 | 47 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,800.00 | 7/1/99 | 252379391 | 47 |
| | | | | | 197.12 | 7/1/99 | 252391388 | 47 |
| | | | | | 41,250.00 | 7/1/99 | 252437538 | 47 |
| | | | | | 266.11 | 7/1/99 | 252646518 | 47 |
| | | | | | 99.11 | 7/1/99 | 252651609 | 47 |
| | | | | | 3,327.34 | 7/2/99 | 241758937 | 46 |
| | | | | | 7,298.39 | 7/2/99 | 251168845 | 46 |
| | | | | | 47.77 | 7/2/99 | 251474359 | 46 |
| | | | | | 67,500.00 | 7/2/99 | 252379789 | 46 |
| | | | | | 1,650.00 | 7/2/99 | 252381181 | 46 |
| | | | | | 1,335.00 | 7/2/99 | 252381976 | 46 |
| | | | | | 7,182.00 | 7/2/99 | 252424114 | 46 |
| | | | | | 1,631.00 | 7/2/99 | 252838028 | 46 |
| | | | | | 3,135.89 | 7/2/99 | 252642632 | 46 |
| | | | | | 33,660.00 | 7/4/99 | 252436395 | 44 |
| | | | | | 11,237.15 | 7/4/99 | 252642521 | 44 |
| | | | | | 501,876.95 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/19/99 | | 3156 | 23,209.00 | | | | | |
| | | | | | 1,298.00 | 6/30/99 | 252236641 | 50 |
| | | | | | 1,653.00 | 6/30/99 | 252237250 | 50 |
| | | | | | 1,742.00 | 6/30/99 | 252238159 | 50 |
| | | | | | 1,537.00 | 6/30/99 | 252238936 | 50 |
| | | | | | 1,728.00 | 7/1/99 | 252240106 | 49 |
| | | | | | 2,091.00 | 7/1/99 | 252240650 | 49 |
| | | | | | 8,406.00 | 7/1/99 | 252241336 | 49 |
| | | | | | 4,754.00 | 7/2/99 | 252239439 | 48 |
| | | | | | 23,209.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/19/99 | | 630917 | 2,327.00 | | | | | |
| | | | | | 895.00 | 7/20/99 | 258013887 | 30 |
| | | | | | 895.00 | 7/20/99 | 258016773 | 30 |
| | | | | | 537.00 | 7/22/99 | 258998178 | 28 |
| | | | | | 2,327.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/19/99 | | 630918 | 1,327.00 | | | | | |
| | | | | | 53.00 | 6/28/99 | 251466447 | 52 |
| | | | | | 150.00 | 6/28/99 | 251467767 | 52 |
| | | | | | 50.00 | 6/28/99 | 251469102 | 52 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 179.00 | 6/28/99 | 251470316 | 52 |
| | | | | | 895.00 | 6/28/99' | 251471637 | 52 |
| | | | | | 1,327.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/19/99 | | 631820 | 179.00 | | | | | |
| | | | | | 179.00 | 7/1/99 | 252870423 | 49 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/24/99 | | 263721 | 266,028.52 | | | | | |
| | | | | | 430.00 | 7/11/99 | 254340722 | 44 |
| | | | | | 1,935.00 | 7/11/99 | 254343809 | 44 |
| | | | | | 14,295.00 | 7/13/99 | 252980347 | 42 |
| | | | | | 5,354.00 | 7/13/99 | 254185366 | 42 |
| | | | | | 64.02 | 7/13/99 | 254340557 | 42 |
| | | | | | 20,457.32 | 7/13/99 | 254341183 | 42 |
| | | | | | 711.09 | 7/13/99 | 254343577 | 42 |
| | | | | | 1,936.71 | 7/13/99 | 254761562 | 42 |
| | | | | | 1,256.48 | 7/13/99 | 254780349 | 42 |
| | | | | | 16,964.50 | 7/13/99 | 254809460 | 42 |
| | | | | | 1,233.76 | 7/13/99 | 255727737 | 42 |
| | | | | | 47.00 | 7/14/99 | 250225232 | 41 |
| | | | | | 2,989.08 | 7/14/99 | 254174485 | 41 |
| | | | | | 5,880.94 | 7/14/99 | 254340540 | 41 |
| | | | | | 2,245.40 | 7/14/99 | 254358955 | 41 |
| | | | | | 4,490.80 | 7/14/99 | 254364433 | 41 |
| | | | | | 48,560.00 | 7/14/99 | 254380561 | 41 |
| | | | | | 32.01 ' | 7/14/99 | 254911340 | 41 |
| | | | | | 329.00 | 7/14/99 | 254916497 | 41 |
| | | | | | 79.01 | 7/14/99 | 254922099 | 41 |
| | | | | | 47.00 | 7/14/99 | 254939630 | 41 |
| | | | | | 32.01 | 7/14/99 | 254943483 | 41 |
| | | | | | 192.06 | 7/14/99 | 254948391 | 41 |
| | | | | | 224.07 | 7/14/99 | 254949035 | 41 |
| | | | | | 1,294.64 | 7/14/99 | 255358020 | 41 |
| | | | | | 2,769.46 | 7/14/99 | 255650012 . | 41 |
| | | | | | 335.79 | 7/14/99 | 255652364 | 41 |
| | | | | | 657.88 | 7/14/99 | 255660250 | 41 |
| | | | | | 6,785.16 | 7/14/99 | 255683153 | 41 |
| | | | | | 4,206.00 | - 7/14/99 | 255780645 | 41 |
| | | | | | 1,020.87 | 7/14/99 | 255780934 | 41 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 10,640.00 | 7/14/99 | 255785115 | 41 |
| | | | | | 3,402.90 | 7/14/99 | 255785283 | 41 |
| | | | | | 14,815.68 | 7/14/99 | 255870545 | 41 |
| | | | | | 1,249.61 | 7/14/99 | 255890196 | 41 |
| | | | | | 1,134.00 | 7/14/99 | 255907008 | 41 |
| | | | | | 1,146.00 | 7/14/99 | 256142035 | 41 |
| | | | | | 3,078.40 | 7/15/99 | 242608495 | 40 |
| | | | | | 2,844.40 | 7/15/99 | 244155099 | 40 |
| | | | | | 17,748.00 | 7/15/99 | 244863692 | 40 |
| | | | | | 404.43 | 7/15/99 | 250250941 | 40 |
| | | | | | 23,931.00 | 7/15/99 | 254343551 | 40 |
| | | | | | 2,209.00 | 7/15/99 | 254371768 | 40 |
| | | | | | 8,577.00 | 7/15/99 | 254523004 | 40 |
| | | | | | 34.83 | 7/15/99 | 255203234 | 40 |
| | | | | | 12,946.40 | 7/15/99 | 255353237 | 40 |
| | | | | | 52.32 | 7/15/99 | 255650236 | 40 |
| | | | | | 722.79 | 7/15/99 | 255651184 | 40 |
| | | | | | 1,190.00 | 7/15/99 | 255664963 | 40 |
| | | | | | 183.18 | 7/15/99 | 255727836 | 40 |
| | | | | | 94.00 | 7/15/99 | 255842502 | 40 |
| | | | | | 79.01 | 7/15/99 | 255846883 | 40 |
| | | | | | 790.10 | 7/16/99 | 255853202 | 40 |
| | | | | | 79.01 | 7/15/99 | 255881807 | 40 |
| | | | | | 79.01 | 7/15/99 | 255897498 | 40 |
| | | | | | 79.01 | 7/15/99 | 255901951 | 40 |
| | | | | | 94.00 | 7/16/99 | 255906323 | 40 |
| | | | | | 237.03 | 7/15/99 | 255912339 | 40 |
| | | | | | 158.02 | 7/15/99 | 255917262 | 40 |
| | | | | | 237.03 | 7/15/99 | 255921421 | 40 |
| | | | | | 1,515.93 | 7/15/99 | 256120643 | 40 |
| | | | | | 190.89 | 7/15/99 | 256174467 | 40 |
| | | | | | 1,851.15 | 7/15/99 | 256202268 | 40 |
| | | | | | 4,759.72 | 7/15/99 | 256381286 | 40 |
| | | | | | 3,347.61 | 7/15/99 | 256572744 | 40 |
| | | | | | 1,272.00 | 7/16/99 | 254523582 | 39 |
| | | | | | 266,028.52 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 8/24/99 | | 632238 | 249.00 | | | | | |
| | | | | | 249.00 | 4/12/99 | 229901517 | 134 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 249.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 8/25/99 | | 254141 | 1,175.00 | | | | | |
| | | | | | 1,175.00 | 7/18/99 | 256534280 | 38 |
| | | | | | 1,175.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 8/25/99 | | 264141 | 641,165.36 | | | | | |
| | | | | | 215.00 | 6/10/99 | 245387376 | 76 |
| | | | | | 215.00 | 7/13/99 | 254922131 | 43 |
| | | | | | 215.00 | 7/13/99 | 254939846 | 43 |
| | | | | | 215.00 | 7/13/99 | 254943681 | 43 |
| | | | | | 860.00 | 7/14/99 | 254945041 | 42 |
| | | | | | 1,505.00 | 7/14/99 | 254949191 | 42 |
| | | | | | 220.65 | 7/15/99 | 255650244 | 41 |
| | | | | | 1,946.97 | 7/15/99 | 255651234 | 41 |
| | | | | | 220.65 | 7/15/99 | 255651663 | 41 |
| | | | | | 430.00 | 7/15/99 | 255842551 | 41 |
| | | | | | 1,075.00 | 7/15/99 | 255844441 | 41 |
| | | | | | 215.00 | 7/15/99 | 255847006 | 41 |
| | | | | | 2,150.00 | 7/15/99 | 255853301 | 41 |
| | | | | | 215.00 | 7/15/99 | 255861492 | 41 |
| | | | | | 215.00 | 7/15/99 | 255897159 | 41 |
| | | | | | 423.00 | 7/15/99 | 255901720 | 41 |
| | | | | | 430.00 | 7/15/99 | 255906018 | 41 |
| | | | | | 645.00 | 7/15/99 | 255912115 | 41 |
| | | | | | 430.00 | 7/15/99 | 255916835 | 41 |
| | | | | | 2,600.20 | 7/16/99 | 246066088 | 40 |
| | | | | | 30,783.00 | 7/16/99 | 251524484 | 40 |
| | | | | | 30,783.00 | 7/16/99 | 251525549 | 40 |
| | | | | | 1,364.00 | 7/16/99 | 253788780 | 40 |
| | | | | | 237.03 | 7/16/99 | 254523012 | 40 |
| | | | | | 2,171.00 | 7/16/99 | 255203226 | 40 |
| | | | | | 1,160.95 | 7/16/99 | 255328841 | 40 |
| | | | | | 6.39 | 7/16/99 | 255727752 | 40 |
| | | | | | 395.05 | 7/16/99 | 255844292 | 40 |
| | | | | | 1,376.19 | 7/16/99 | 255927584 | 40 |
| | | | | | 40.00 | 7/16/99 | 256174475 | 40 |
| | | | | | 198.38 | 7/16/99 | 256204470 | 40 |
| | | | | | 84.66 | 7/16/99 | 256209503 | 40 |
| | | | | | 220.65 | 7/16/99 | 256209586 | 40 |

# *INACOM*

### *Payments Made*
##### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | *2/1/98  thru* | *3/17/00* |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 164.01 | 7/16/99 | 256211988 | 40 |
| | | | | | 436.32 | 7/16/99 | 256212101 | 40 |
| | | | | | 84.66 | 7/16/99 | 256215864 | 40 |
| | | | | | 220.65 | 7/16/99 | 256215930 | 40 |
| | | | | | 84.66 | 7/16/99 | 256223793 | 40 |
| | | | | | 428.99 | 7/16/99 | 256224031 | 40 |
| | | | | | 1,300.91 | 7/16/99 | 256228859 | 40 |
| | | | | | 64.02 | 7/16/99 | 256244435 | 40 |
| | | | | | 430.00 | 7/16/99 | 256244534 | 40 |
| | | | | | 32.01 | 7/16/99 | 256250028 | 40 |
| | | | | | 188.00 | 7/16/99 | 256256868 | 40 |
| | | | | | 32.01 | 7/16/99 | 256556663 | 40 |
| | | | | | 215.00 | 7/16/99 | 256556895 | 40 |
| | | | | | 215.00 | 7/16/99 | 256567850 | 40 |
| | | | | | 1,456.21 | 7/16/99 | 256657230 | 40 |
| | | | | | 1,131.00 | 7/16/99 | 256659269 | 40 |
| | | | | | 2,667.42 | 7/16/99 | 256667197 | 40 |
| | | | | | 215.00 | 7/18/99 | 255203242 | 38 |
| | | | | | 1,300.91 | 7/18/99 | 256204637 | 38 |
| | | | | | 2,542.75 | 7/18/99 | 256384975 | 38 |
| | | | | | 920.00 | 7/18/99 | 256533290 | 38 |
| | | | | | 5.00 | 7/18/99 | 256533637 | 38 |
| | | | | | 1,354.00 | 7/18/99 | 256534587 | 38 |
| | | | | | 2,508.00 | 7/18/99 | 256648544 | 38 |
| | | | | | 2,064.00 | 7/18/99 | 257130450 | 38 |
| | | | | | 1,792.34 | 7/18/99 | 257235358 | 38 |
| | | | | | 1,792.34 | 7/18/99 | 257281642 | 38 |
| | | | | | 23,674.92 | 7/19/99 | 255814006 | 37 |
| | | | | | 307.48 | 7/19/99 | 257009357 | 37 |
| | | | | | 1,175.00 | 7/19/99 | 257345322 | 37 |
| | | | | | 1,454.00 | 7/19/99 | 257346668 | 37 |
| | | | | | 3,118.79 | 7/20/99 | 254910953 | 36 |
| | | | | | 3,132.00 | 7/20/99 | 254922073 | 36 |
| | | | | | 2,978.79 | 7/20/99 | 254939622 | 36 |
| | | | | | 2,765.00 | 7/20/99 | 254943475 | 36 |
| | | | | | 2,859.00 | 7/20/99 | 255241457 | 36 |
| | | | | | 2,772.00 | 7/20/99 | 255650228 | 36 |
| | | | | | 25,407.00 | 7/20/99 | 255651176 | 36 |
| | | | | | 2,582.00 | 7/20/99 | 255651655 | 36 |
| | | | | | 2,318.20 | 7/20/99 | 255684128 | 36 |
| | | | | | 13,254.00 | 7/20/99 | 255692204 | 36 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,055.58 | 7/20/99 | 255842494 | 36 |
| | | | | | 2,793.00 | 7/20/99 | 255846875 | 36 |
| | | | | | 3,042.00 | 7/20/99 | 255881476 | 36 |
| | | | | | 2,756.00 | 7/20/99 | 255897126 | 36 |
| | | | | | 2,749.00 | 7/20/99 | 255901696 | 36 |
| | | | | | 5,388.00 | 7/20/99 | 255905994 | 36 |
| | | | | | 9,782.37 | 7/20/99 | 255912099 | 36 |
| | | | | | 5,315.58 | 7/20/99 | 255916819 | 36 |
| | | | | | 4,418.00 | 7/20/99 | 256078189 | 36 |
| | | | | | 16,066.74 | 7/20/99 | 256228735 | 36 |
| | | | | | 6,706.00 | 7/20/99 | 256244419 | 36 |
| | | | | | 170.00 | 7/20/99 | 256533308 | 36 |
| | | | | | 170.00 | 7/20/99 | 256534298 | 36 |
| | | | | | 2,324.79 | 7/20/99 | 256556648 | 36 |
| | | | | | 2,460.00 | 7/20/99 | 256567835 | 36 |
| | | | | | 229.90 | 7/20/99 | 256648551 | 36 |
| | | | | | 2,094.40 | 7/20/99 | 256773979 | 36 |
| | | | | | 158.02 | 7/20/99 | 256998907 | 36 |
| | | | | | 6,294.56 | 7/20/99 | 257006890 | 36 |
| | | | | | 2,793.00 | 7/20/99 | 257087734 | 36 |
| | | | | | 1,473.00 | 7/20/99 | 257099895 | 36 |
| | | | | | 79.01 | 7/20/99 | 257248377 | 36 |
| | | | | | 215.00 | 7/20/99 | 257249763 | 36 |
| | | | | | 79.01 | 7/20/99 | 257255497 | 36 |
| | | | | | 215.00 | 7/20/99 | 257256172 | 36 |
| | | | | | 79.01 | 7/20/99 | 257259317 | 36 |
| | | | | | 215.00 | 7/20/99 | 257264291 | 36 |
| | | | | | 47.00 | 7/20/99 | 257265033 | 36 |
| | | | | | 430.00 | 7/20/99 | 257270181 | 36 |
| | | | | | 79.01 | 7/20/99 | 257270736 | 36 |
| | | | | | 1,505.00 | 7/20/99 | 257276022 | 36 |
| | | | | | 170.00 | 7/20/99 | 257347062 | 36 |
| | | | | | 3,147.28 | 7/20/99 | 257351288 | 36 |
| | | | | | 645.00 | 7/20/99 | 257352294 | 36 |
| | | | | | 1,130.00 | 7/20/99 | 257420547 | 36 |
| | | | | | 1,205.00 | 7/20/99 | 257420570 | 36 |
| | | | | | 2,209.00 | 7/20/99 | 257518548 | 36 |
| | | | | | 2,209.00 | 7/20/99 | 257518852 | 36 |
| | | | | | 4,272.45 | 7/20/99 | 257581018 | 36 |
| | | | | | 1,637.00 | 7/20/99 | 257585604 | 36 |
| | | | | | 2,168.40 | 7/20/99 | 257627778 | 36 |

6