# EXHIBIT A – PART 6

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,927.00 | 7/20/99 | 257710137 | 36 |
| | | | | | 6,785.40 | 7/20/99 | 257715573 | 36 |
| | | | | | 4,111.92 | 7/20/99 | 257791350 | 36 |
| | | | | | 4,097.00 | 7/21/99 | 243910577 | 35 |
| | | | | | 9,968.00 | 7/21/99 | 254945033 | 35 |
| | | | | | 15,197.00 | 7/21/99 | 254948995 | 35 |
| | | | | | 19,481.08 | 7/21/99 | 255423238 | 35 |
| | | | | | 13,100.00 | 7/21/99 | 255844284 | 35 |
| | | | | | 32,937.90 | 7/21/99 | 255853186 | 35 |
| | | | | | 3,140.00 | 7/21/99 | 256209495 | 35 |
| | | | | | 5,471.58 | 7/21/99 | 256211970 | 35 |
| | | | | | 3,293.79 | 7/21/99 | 256215856 | 35 |
| | | | | | 2,769.00 | 7/21/99 | 256223777 | 35 |
| | | | | | 2,741.00 | 7/21/99 | 257003715 | 35 |
| | | | | | 215.00 | 7/21/99 | 257003723 | 35 |
| | | | | | 79.01 | 7/21/99 | 257087759 | 35 |
| | | | | | 215.00 | 7/21/99 | 257087908 | 35 |
| | | | | | 2,808.00 | 7/21/99 | 257248351 | 35 |
| | | | | | 2,793.00 | 7/21/99 | 257249748 | 35 |
| | | | | | 79.01 | 7/21/99 | 257250546 | 35 |
| | | | | | 2,808.00 | 7/21/99 | 257250761 | 35 |
| | | | | | 79.01 | 7/21/99 | 257250779 | 35 |
| | | | | | 215.00 | '7/21/99 | 257250852 | 35 |
| | | | | | 2,808.00 | 7/21/99 | 257252288 | 35 |
| | | | | | 79.01 | 7/21/99 | 257252296 | 35 |
| | | | | | 2,808.00 | 7/21/99 | 257255489 | 35 |
| | | | | | 2,859.00 | 7/21/99 | 257256164 | 35 |
| | | | | | 79.01 | 7/21/99 | 257257105 | 35 |
| | | | | | 2,808.00 | 7/21/99 | 257259309 | 35 |
| | | | | | 3,483.79 | 7/21/99 | 257264275 | 35 |
| | | | | | 2,808.00 | 7/21/99 | 257264945 | 35 |
| | | | | | 79.01 | 7/21/99 | 257264952 | 35 |
| | | | | | 5,586.00 | 7/21/99 | 257270173 | 35 |
| | | | | | 20,013.00 | 7/21/99 | 257276014 | 35 |
| | | | | | 79.01 | 7/21/99 | 257276485 | 35 |
| | | | | | 5.00 | 7/21/99 | 257346676 | 35 |
| | | | | | 8,577.00 | 7/21/99 | 257352401 | 35 |
| | | | | | 24,717.00 | 7/21/99 | 257570853 | 35 |
| | | | | | 2,827.00 | 7/21/99 | 257580415 | 35 |
| | | | | | 9,085.28 | 7/21/99 | 257786202 | 35 |
| | | | | | 8,223.00 | 7/21/99 | 257943639 | 35 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,870.00 | 7/21/99 | 257977348 | 35 |
| | | | | | 1,000.09 | 7/21/99 | 258085489 | 35 |
| | | | | | 5,115.00 | 7/21/99 | 258348242 | 35 |
| | | | | | 4,524.00 | 7/21/99 | 258403310 | 35 |
| | | | | | 3,785.61 | 7/22/99 | 245387055 | 34 |
| | | | | | 20,158.00 | 7/22/99 | 253895627 | 34 |
| | | | | | 79.01 | 7/22/99 | 255241473 | 34 |
| | | | | | 215.00 | 7/22/99 | 255241705 | 34 |
| | | | | | 2,276.00 | 7/22/99 | 256200551 | 34 |
| | | | | | 2,433.32 | 7/22/99 | 256771742 | 34 |
| | | | | | 215.00 | 7/22/99 | 257248450 | 34 |
| | | | | | 215.00 | 7/22/99 | 257252510 | 34 |
| | | | | | 215.00 | 7/22/99 | 257255737 | 34 |
| | | | | | 215.00 | 7/22/99 | 257259416 | 34 |
| | | | | | 215.00 | 7/22/99 | 257265124 | 34 |
| | | | | | 1,098.51 | 7/22/99 | 257570861 | 34 |
| | | | | | 1,175.00 | 7/22/99 | 257649103 | 34 |
| | | | | | 50,886.00 | 7/22/99 | 257977033 | 34 |
| | | | | | 1,422.18 | 7/22/99 | 257977041 | 34 |
| | | | | | 5,806.56 | 7/22/99 | 258095314 | 34 |
| | | | | | 1,944.00 | 7/22/99 | 258347962 | 34 |
| | | | | | 855.00 | 7/22/99 | 258835255 | 34 |
| | | | | | 215.00 | 7/23/99 | 254910961 | 33 |
| | | | | | 1,456.00 | 7/23/99 | 257571810 | 33 |
| | | | | | 215.00 | 7/23/99 | 257581033 | 33 |
| | | | | | 845.00 | 7/23/99 | 257943647 | 33 |
| | | | | | 641,165.36 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/25/99 | | 5100609632 | 349,763.51 | | | | | |
| | | | | | 3,767.22 | 2/5/99 | 213426596 | 201 |
| | | | | | 23,328.47 | 7/19/99 | 253109862 | 37 |
| | | | | | 1,090.00 | 7/19/99 | 254304678 | 37 |
| | | | | | 1,090.00 | 7/19/99 | 254887185 | 37 |
| | | | | | 1,090.00 | 7/19/99 | 255832446 | 37 |
| | | | | | 687.00 | 7/19/99 | 256132473 | 37 |
| | | | | | 7,583.76 | 7/19/99 | 256382037 | 37 |
| | | | | | 132.61 | 7/19/99 | 256646761 | 37 |
| | | | | | 317.59 | 7/19/99 | 256681594 | 37 |
| | | | | | 317.59 | 7/19/99 | 256681784 | 37 |
| | | | | | 67,500.00 | 7/19/99 | 256744277 | 37 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** **DELL-004**    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 649.41 | 7/19/99 | 256943291 | 37 |
| | | | | | 2,678.00 | 7/19/99 | 257132324 | 37 |
| | | | | | 5,356.00 | 7/19/99 | 257133926 | 37 |
| | | | | | 2,678.00 | 7/19/99 | 257141978 | 37 |
| | | | | | 2,678.00 | 7/19/99 | 257145615 | 37 |
| | | | | | 2,678.00 | 7/19/99 | 257149203 | 37 |
| | | | | | 1,090.00 | 7/19/99 | 257162065 | 37 |
| | | | | | 1,090.00 | 7/19/99 | 257162552 | 37 |
| | | | | | 1,090.00 | 7/19/99 | 257162800 | 37 |
| | | | | | 288.20 | 7/19/99 | 257163972 | 37 |
| | | | | | 311.82 | 7/19/99 | 257164648 | 37 |
| | | | | | 2,078.00 | 7/19/99 | 257228114 | 37 |
| | | | | | 2,078.00 | 7/19/99 | 257230110 | 37 |
| | | | | | 312.70 | 7/19/99 | 257520494 | 37 |
| | | | | | 1,658.92 | 7/19/99 | 257520650 | 37 |
| | | | | | 454.09 | 7/20/99 | 255499725 | 36 |
| | | | | | 1,081.25 | 7/20/99 | 256006602 | 36 |
| | | | | | 2,424.00 | 7/20/99 | 256682188 | 36 |
| | | | | | 11,521.72 | 7/20/99 | 256682477 | 36 |
| | | | | | 22,656.00 | 7/20/99 | 256682717 | 36 |
| | | | | | 62,375.00 | 7/20/99 | 256745167 | 36 |
| | | | | | 9,396.00 | 7/20/99 | 257161206 | 36 |
| | | | | | 1,090.00 | 7/20/99 | 257162271 | 36 |
| | | | | | 1,090.00 | 7/20/99 | 257162412 | 36 |
| | | | | | 1,090.00 | 7/20/99 | 257163030 | 36 |
| | | | | | 2,078.00 | 7/20/99 | 257174128 | 36 |
| | | | | | 313.00 | 7/20/99 | 257174433 | 36 |
| | | | | | 11,610.00 | 7/20/99 | 257189274 | 36 |
| | | | | | 6,070.00 | 7/20/99 | 257203265 | 36 |
| | | | | | 2,078.00 | 7/20/99 | 257223065 | 36 |
| | | | | | 313.00 | 7/20/99 | 257223222 | 36 |
| | | | | | 2,078.00 | 7/20/99 | 257225654 | 36 |
| | | | | | 313.00 | 7/20/99 | 257226159 | 36 |
| | | | | | 313.00 | 7/20/99 | 257226320 | 36 |
| | | | | | 313.00 | 7/20/99 | 257230276 | 36 |
| | | | | | 8,353.33 | 7/20/99 | 257520585 | 36 |
| | | | | | 20,749.45 | 7/20/99 | 257521104 | 36 |
| | | | | | 2,580.00 | 7/20/99 | 257542944 | 36 |
| | | | | | 2,149.00 | 7/20/99 | 257637215 | 36 |
| | | | | | 310.61 | 7/20/99 | 257638403 | 36 |
| | | | | | 740.08 | 7/20/99 | 257711309 | 36 |

# INACOM

## Payments Made

### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 432.30 | 7/20/99 | 257818013 | 36 |
| | | | | | 5,776.10 | 7/20/99 | 257818781 | 36 |
| | | | | | 15,350.00 | 7/20/99 | 257967109 | 36 |
| | | | | | 15,350.00 | 7/20/99 | 257967323 | 36 |
| | | | | | 2,678.00 | 7/20/99 | 258012590 | 36 |
| | | | | | 2,678.00 | 7/20/99 | 258016955 | 36 |
| | | | | | 340.29 | 7/20/99 | 258158070 | 36 |
| | | | | | 349,763.51 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/25/99 | | 632962 | 131.44 | | | | | |
| | | | | | 118.19 | 8/5/99 | 262791577 | 20 |
| | | | | | 13.25 | 8/5/99 | 262795691 | 20 |
| | | | | | 131.44 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/25/99 | | 6907 | 409,553.69 | | | | | |
| | | | | | 198.09 | 6/1/99 | 243140001 | 85 |
| | | | | | 67,500.00 | 6/29/99 | 251055398 | 57 |
| | | | | | 1,328.95 | 6/29/99 | 251093282 | 57 |
| | | | | | 6,636.00 | 7/6/99 | 253166649 | 50 |
| | | | | | 2,186.78 | 7/12/99 | 253649347 | 44 |
| | | | | | 6,810.00 | 7/12/99 | 254096258 | 44 |
| | | | | | 34,466.90 | 7/12/99 | 254324726 | 44 |
| | | | | | 2,371.00 | 7/12/99 | 254386089 | 44 |
| | | | | | 1,600.00 | 7/12/99 | 254876238 | 44 |
| | | | | | 1,600.00 | 7/12/99 | 254877088 | 44 |
| | | | | | 909.09 | 7/12/99 | 254878192 | 44 |
| | | | | | 909.09 | 7/12/99 | 254878408 | 44 |
| | | | | | 909.09 | 7/12/99 | 254878705 | 44 |
| | | | | | 2,851.21 | 7/12/99 | 254880289 | 44 |
| | | | | | 909.09 | 7/12/99 | 254880776 | 44 |
| | | | | | 454.09 | 7/12/99 | 254881352 | 44 |
| | | | | | 454.09 | 7/12/99 | 254881543 | 44 |
| | | | | | 454.09 | 7/12/99 | 254881691 | 44 |
| | | | | | 454.09 | 7/12/99 | 254881998 | 44 |
| | | | | | 454.09 | 7/12/99 | 254882228 | 44 |
| | | | | | 454.09 | 7/12/99 | 254882442 | 44 |
| | | | | | 454.09 | 7/12/99 | 254882566 | 44 |
| | | | | | 454.09 | 7/12/99 | 254883242 | 44 |
| | | | | | 454.09 | 7/12/99 | 254884430 | 44 |
| | | | | | 454.09 | 7/12/99 | 254884802 | 44 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004  Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 47,625.00 | 7/12/99 | 254889231 | 44 |
| | | | | | 67,500.00 | 7/12/99 | 254890684 | 44 |
| | | | | | 306.82 | 7/12/99 | 255202442 | 44 |
| | | | | | 1,147.00 | 7/12/99 | 255202764 | 44 |
| | | | | | 2,078.00 | 7/12/99 | 255221824 | 44 |
| | | | | | 4,238.00 | 7/13/99 | 243056538 | 43 |
| | | | | | 3,135.89 | 7/13/99 | 254110117 | 43 |
| | | | | | 3,378.00 | 7/13/99 | 254763584 | 43 |
| | | | | | 4,999.90 | 7/13/99 | 254840564 | 43 |
| | | | | | 67,500.00 | 7/13/99 | 254866494 | 43 |
| | | | | | 68,935.68 | 7/13/99 | 254878812 | 43 |
| | | | | | 361.00 | 7/13/99 | 254904071 | 43 |
| | | | | | 2,446.00 | 7/13/99 | 255201543 | 43 |
| | | | | | 176.21 | 8/5/99 | 252638473 | 20 |
| | | | | | **409,553.69** | **Subtotal of Invoices Paid ...** | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/26/99 | | 265108 | 179,705.00 | | | | | |
| | | | | | 220.65 | 6/16/99 | 247095474 | 71 |
| | | | | | 3,886.76 | 7/7/99 | 247802762 | 50 |
| | | | | | 79.01 | 7/27/99 | 229810957 | 30 |
| | | | | | 84.66 | 7/27/99 | 233644418 | 30 |
| | | | | | 324.82 | 7/27/99 | 240301077 | 30 |
| | | | | | 3,843.80 | 7/27/99 | 245669593 | 30 |
| | | | | | 3,228.92 | 7/27/99 | 245675483 | 30 |
| | | | | | 3,236.17 | 7/27/99 | 247095417 | 30 |
| | | | | | 63,574.56 | 7/27/99 | 247802226 | 30 |
| | | | | | 141.00 | 7/27/99 | 258346295 | 30 |
| | | | | | 84.66 | 7/27/99 | 259027597 | 30 |
| | | | | | 84.66 | 7/27/99 | 259067528 | 30 |
| | | | | | 79.01 | 7/27/99 | 259082311 | 30 |
| | | | | | 6,099.00 | 7/27/99 | 259098606 | 30 |
| | | | | | 32.01 | 7/27/99 | 259288330 | 30 |
| | | | | | 569.65 | 7/27/99 | 259375749 | 30 |
| | | | | | 3,144.00 | 7/27/99 | 259385821 | 30 |
| | | | | | 220.65 | 7/27/99 | 259385839 | 30 |
| | | | | | 4,065.08 | 7/27/99 | 259392165 | 30 |
| | | | | | 5.00 | 7/27/99 | 259499911 | 30 |
| | | | | | 170.00 | 7/27/99 | 259499929 | 30 |
| | | | | | 17,390.07 | 7/27/99 | 259580165 | 30 |
| | | | | | 3,271.00 | 7/27/99 | 259582252 | 30 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 215.00 | 7/27/99 | 259582344 | 30 |
| | | | | | 5,530.00 | 7/27/99 | 259583797 | 30 |
| | | | | | 430.00 | 7/27/99 | 259583805 | 30 |
| | | | | | 5,420.44 | 7/27/99 | 259934545 | 30 |
| | | | | | 430.00 | 7/27/99 | 259934552 | 30 |
| | | | | | 2,492.00 | 7/27/99 | 259938645 | 30 |
| | | | | | 215.00 | 7/27/99 | 259938652 | 30 |
| | | | | | 2,776.00 | 7/27/99 | 259951838 | 30 |
| | | | | | 215.00 | 7/27/99 | 259959088 | 30 |
| | | | | | 5,428.00 | 7/27/99 | 259969145 | 30 |
| | | | | | 846.00 | 7/27/99 | 259969152 | 30 |
| | | | | | 2,827.00 | 7/27/99 | 259970440 | 30 |
| | | | | | 215.00 | 7/27/99 | 259970531 | 30 |
| | | | | | 1,134.18 | 7/27/99 | 259973279 | 30 |
| | | | | | 1,226.39 | 7/27/99 | 260010590 | 30 |
| | | | | | 1,315.76 | 7/27/99 | 260089495 | 30 |
| | | | | | 1,342.55 | 7/27/99 | 260195995 | 30 |
| | | | | | 1,326.00 | 7/27/99 | 260197082 | 30 |
| | | | | | 1,265.00 | 7/28/99 | 260452578 | 29 |
| | | | | | 20,497.00 | 7/29/99 | 259375731 | 28 |
| | | | | | 32.01 | 7/29/99 | 259574838 | 28 |
| | | | | | 2,994.33 | 7/29/99 | 260081849 | 28 |
| | | | | | 5,053.18 | 7/29/99 | 260093539 | 28 |
| | | | | | 422.70 | 7/29/99 | 260124342 | 28 |
| | | | | | 1,040.00 | 7/29/99 | 260784764 | 28 |
| | | | | | 1,005.00 | 7/29/99 | 260791926 | 28 |
| | | | | | 176.32 | 11/12/99 | 298328246 | -78 |
| | | | | | 179,705.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 8/26/99 | | 632963 | 942.40 | | | | | |
| | | | | | 23.70 | 7/12/99 | 255235335 | 45 |
| | | | | | 23.70 | 7/13/99 | 254936594 | 44 |
| | | | | | 179.00 | 7/14/99 | 256134370 | 43 |
| | | | | | 716.00 | 7/20/99 | 258045061 | 37 |
| | | | | | 942.40 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 8/26/99 | | 633286 | 179.00 | | | | | |
| | | | | | 179.00 | 7/7/99 | 254066616 | 50 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004　　　Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 179.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 8/27/99 | | 28062 | 2,111.91 | | | | | |
| | | | | | 2,111.91 | 7/13/99 | 255006314 | 45 |
| | | | | | 2,111.91 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 8/27/99 | | 633890 | 2,148.00 | | | | | |
| | | | | | 1,253.00 | 7/9/99 | 254763188 | 49 |
| | | | | | 537.00 | 7/9/99 | 254764509 | 49 |
| | | | | | 358.00 | 7/9/99 | 254765704 | 49 |
| | | | | | 2,148.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 8/30/99 | | 634339 | 29.15 | | | | | |
| | | | | | 29.15 | 8/11/99 | 265000968 | 19 |
| | | | | | 29.15 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 8/31/99 | | 264793 | 434,835.97 | | | | | |
| | | | | | 645.00 | 6/4/99 | 243932555 | 88 |
| | | | | | 1,505.00 | 6/6/99 | 244214599 | 86 |
| | | | | | 215.00 | 6/10/99 | 245390398 | 82 |
| | | | | | 220.65 | 6/16/99 | 247096308 | 76 |
| | | | | | 219.95 | 7/2/99 | 252101084 | 60 |
| | | | | | 5,718.00 | 7/7/99 | 252099429 | 55 |
| | | | | | 1,075.00 | 7/8/99 | 252980420 | 54 |
| | | | | | 215.00 | 7/9/99 | 247764434 | 53 |
| | | | | | 1,413.42 | 7/13/99 | 254910771 | 49 |
| | | | | | 1,290.00 | 7/13/99 | 254948565 | 49 |
| | | | | | 1,345.00 | 7/14/99 | 255198376 | 48 |
| | | | | | 4,991.19 | 7/14/99 | 255691908 | 48 |
| | | | | | 1,234.64 | 7/14/99 | 255691996 | 48 |
| | | | | | 16,637.30 | 7/15/99 | 255858458 | 47 |
| | | | | | 1,269.00 | 7/15/99 | 255921074 | 47 |
| | | | | | 3,190.96 | 7/15/99 | 256122441 | 47 |
| | | | | | 22,030.96 | 7/15/99 | 256171851 | 47 |
| | | | | | 1,663.73 | 7/15/99 | 256217399 | 47 |
| | | | | | 12,082.21 | 7/15/99 | 256236084 | 47 |
| | | | | | 3,769.44 | 7/15/99 | 256270430 | 47 |
| | | | | | 1,324.73 | 7/15/99 | 256275694 | 47 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,059.25 | 7/16/99 | 256207853 | 46 |
| | | | | | 215.00 | 7/16/99 | 256250093 | 46 |
| | | | | | 3,267.28 | 7/16/99 | 256392945 | 46 |
| | | | | | 10,875.48 | 7/16/99 | 256571340 | 46 |
| | | | | | 5,586.00 | 7/20/99 | 256998899 | 42 |
| | | | | | 215.00 | 7/20/99 | 256999400 | 42 |
| | | | | | 2,649.46 | 7/20/99 | 257262659 | 42 |
| | | | | | 9,336.00 | 7/21/99 | 255921066 | 41 |
| | | | | | 4,938.56 | 7/21/99 | 257652867 | 41 |
| | | | | | 2,512.96 | 7/21/99 | 257665059 | 41 |
| | | | | | 15,363.68 | 7/22/99 | 245390026 | 40 |
| | | | | | 11,076.00 | 7/23/99 | 243929098 | 39 |
| | | | | | 28,784.70 | 7/23/99 | 245538939 | 39 |
| | | | | | 215.00 | 7/23/99 | 251395794 | 39 |
| | | | | | 16,398.00 | 7/23/99 | 254948383 | 39 |
| | | | | | 2,765.00 | 7/23/99 | 256250010 | 39 |
| | | | | | 5,182.00 | 7/23/99 | 258345776 | 39 |
| | | | | | 7,407.00 | 7/23/99 | 258346287 | 39 |
| | | | | | 2,808.00 | 7/23/99 | 258346709 | 39 |
| | | | | | 1,573.64 | 7/23/99 | 258347392 | 39 |
| | | | | | 22,993.40 | 7/23/99 | 258546241 | 39 |
| | | | | | 5.00 | 7/23/99 | 258835263 | 39 |
| | | | | | 3,042.00 | 7/23/99 | 259017077 | 39 |
| | | | | | 2,803.00 | 7/23/99 | 259027571 | 39 |
| | | | | | 3,703.92 | 7/23/99 | 259039832 | 39 |
| | | | | | 2,710.22 | 7/23/99 | 259050250 | 39 |
| | | | | | 47.00 | 7/23/99 | 259060002 | 39 |
| | | | | | 13,149.84 | 7/23/99 | 259066959 | 39 |
| | | | | | 2,499.00 | 7/23/99 | 259067510 | 39 |
| | | | | | 2,808.00 | 7/23/99 | 259082295 | 39 |
| | | | | | 2,552.76 | 7/25/99 | 257124875 | 37 |
| | | | | | 237.03 | 7/25/99 | 257352419 | 37 |
| | | | | | 79.01 | 7/25/99 | 257580431 | 37 |
| | | | | | 170.00 | 7/25/99 | 258835396 | 37 |
| | | | | | 220.65 | 7/25/99 | 259017234 | 37 |
| | | | | | 428.99 | 7/25/99 | 259027951 | 37 |
| | | | | | 47.00 | 7/25/99 | 259050268 | 37 |
| | | | | | 215.00 | 7/25/99 | 259051159 | 37 |
| | | | | | 220.65 | 7/25/99 | 259067734 | 37 |
| | | | | | 674.91 | 7/25/99 | 259071769 | 37 |
| | | | | | 2,593.45 | 7/25/99 | 259072536 | 37 |

# INACOM

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 215.00 | 7/25/99 | 259083020 | 37 |
| | | | | | 2,526.59 | 7/25/99 | 259105757 | 37 |
| | | | | | 6,808.77 | 7/25/99 | 259109288 | 37 |
| | | | | | 1,254.02 | 7/25/99 | 259269074 | 37 |
| | | | | | 423.00 | 7/25/99 | 259288488 | 37 |
| | | | | | 1,573.64 | 7/25/99 | 259292167 | 37 |
| | | | | | 6,173.20 | 7/25/99 | 259294395 | 37 |
| | | | | | 2,865.00 | 7/25/99 | 259395606 | 37 |
| | | | | | 1,538.00 | 7/25/99 | 259399871 | 37 |
| | | | | | 648.18 | 7/25/99 | 259400224 | 37 |
| | | | | | 1,280.00 | 7/25/99 | 259499556 | 37 |
| | | | | | 3,681.31 | 7/26/99 | 247096266 | 36 |
| | | | | | 2,808.00 | 7/26/99 | 247125893 | 36 |
| | | | | | 3,948.00 | 7/26/99 | 247142284 | 36 |
| | | | | | 3,619.31 | 7/26/99 | 247764426 | 36 |
| | | | | | 3,840.92 | 7/26/99 | 247786601 | 36 |
| | | | | | 2,677.00 | 7/26/99 | 255927824 | 36 |
| | | | | | 4,797.45 | 7/26/99 | 259025516 | 36 |
| | | | | | 29,628.00 | 7/26/99 | 259071751 | 36 |
| | | | | | 6,808.77 | 7/26/99 | 259118388 | 36 |
| | | | | | 2,682.00 | 7/26/99 | 259288314 | 36 |
| | | | | | 5,015.99 | 7/26/99 | 259335810 | 36 |
| | | | | | 17,334.00 | 7/26/99 | 259387041 | 36 |
| | | | | | 5,436.00 | 7/26/99 | 259430148 | 36 |
| | | | | | 2,526.00 | 7/26/99 | 259567881 | 36 |
| | | | | | 31,472.80 | 7/26/99 | 259578482 | 36 |
| | | | | | 430.00 | 7/27/99 | 258346800 | 35 |
| | | | | | 645.00 | 7/27/99 | 258346345 | 35 |
| | | | | | 215.00 | 7/27/99 | 258346766 | 35 |
| | | | | | 215.00 | 7/27/99 | 259395739 | 35 |
| | | | | | 215.00 | 7/27/99 | 259430593 | 35 |
| | | | | | 215.00 | 7/27/99 | 259567998 | 35 |
| | | | | | 1,505.00 | 7/30/99 | 245539168 | 32 |
| | | | | | 215.00 | 8/1/99 | 247142888 | 30 |
| | | | | | 215.00 | 8/8/99 | 263414625 | 23 |
| | | | | | **434,635.97** | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 8/31/99 | | 265394 | 23,335.14 | | | | | |
| | | | | | 23,335.14 | 7/26/99 | 260938933 | 36 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:**   *DELL-004*       *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 23,335.14 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/31/99 | | 634340 | 716.00 | | | | | |
| | | | | | 358.00 | 7/12/99 | 255201782 | 50 |
| | | | | | 358.00 | 7/12/99 | 255473563 | 50 |
| | | | | | 716.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/31/99 | | 634777 | 179.00 | | | | | |
| | | | | | 179.00 | 7/13/99 | 255653982 | 49 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 8/31/99 | | 635792 | 2,840.00 | | | | | |
| | | | | | 1,420.00 | 6/10/99 | 245300769 | 82 |
| | | | | | 1,420.00 | 6/23/99 | 245300579 | 69 |
| | | | | | 2,840.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/1/99 | | 100610707 | 1,900,975.29 | | | | | |
| | | | | | 6,688.12 | 4/29/99 | 234736460 | 125 |
| | | | | | 6,644.75 | 5/20/99 | 240232553 | 104 |
| | | | | | 3,226.95 | 5/20/99 | 240531335 | 104 |
| | | | | | 6,728.63 | 5/20/99 | 240555417 | 104 |
| | | | | | 3,085.00 | 6/4/99 | 241808526 | 89 |
| | | | | | 58,422.00 | 6/21/99 | 245963020 | 72 |
| | | | | | 36,844.70 | 6/21/99 | 245970486 | 72 |
| | | | | | 58,422.00 | 6/22/99 | 248249062 | 71 |
| | | | | | 25,098.57 | 6/28/99 | 248247611 | 65 |
| | | | | | 58,422.00 | 6/29/99 | 248246841 | 64 |
| | | | | | 54,480.00 | 7/21/99 | 256951286 | 42 |
| | | | | | 313.00 | 7/21/99 | 257174664 | 42 |
| | | | | | 313.00 | 7/21/99 | 257223396 | 42 |
| | | | | | 313.00 | 7/21/99 | 257226324 | 42 |
| | | | | | 15,350.00 | 7/21/99 | 257967836 | 42 |
| | | | | | 15,350.00 | 7/21/99 | 257968008 | 42 |
| | | | | | 15,350.00 | 7/21/99 | 257968123 | 42 |
| | | | | | 15,350.00 | 7/21/99 | 257968289 | 42 |
| | | | | | 15,350.00 | 7/21/99 | 257968396 | 42 |
| | | | | | 15,350.00 | 7/21/99 | 257968545 | 42 |
| | | | | | 15,350.00 | 7/21/99 | 257968693 | 42 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 15,350.00 | 7/21/99 | 257968958 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257978597 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257977074 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257977231 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257977405 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257977702 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257977975 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257978163 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257978379 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257978824 | 42 |
| | | | | | 60,000.00 | 7/21/99 | 257979054 | 42 |
| | | | | | 16,688.60 | 7/21/99 | 258014968 | 42 |
| | | | | | 511.00 | 7/21/99 | 258085927 | 42 |
| | | | | | 18,154.44 | 7/21/99 | 258102870 | 42 |
| | | | | | 454.09 | 7/21/99 | 258155233 | 42 |
| | | | | | 454.09 | 7/21/99 | 258155522 | 42 |
| | | | | | 454.09 | 7/21/99 | 258155720 | 42 |
| | | | | | 454.09 | 7/21/99 | 258155829 | 42 |
| | | | | | 454.09 | 7/21/99 | 258156066 | 42 |
| | | | | | 454.09 | 7/21/99 | 258156223 | 42 |
| | | | | | 454.09 | 7/21/99 | 258156389 | 42 |
| | | | | | 454.09 | 7/21/99 | 258156629 | 42 |
| | | | | | 454.09 | 7/21/99 | 258156769 | 42 |
| | | | | | 454.09 | 7/21/99 | 258156991 | 42 |
| | | | | | 454.09 | 7/21/99 | 258157106 | 42 |
| | | | | | 454.09 | 7/21/99 | 258157163 | 42 |
| | | | | | 400.30 | 7/21/99 | 258158419 | 42 |
| | | | | | 1,090.00 | 7/21/99 | 258158690 | 42 |
| | | | | | 387.13 | 7/21/99 | 258262021 | 42 |
| | | | | | 156.41 | 7/21/99 | 258267830 | 42 |
| | | | | | 2,856.50 | 7/21/99 | 258273457 | 42 |
| | | | | | 3,696.91 | 7/22/99 | 251856589 | 41 |
| | | | | | 2,394.00 | 7/22/99 | 257751511 | 41 |
| | | | | | 4,014.00 | 7/22/99 | 257817296 | 41 |
| | | | | | 15,350.00 | 7/22/99 | 257967497 | 41 |
| | | | | | 15,350.00 | 7/22/99 | 257967661 | 41 |
| | | | | | 15,350.00 | 7/22/99 | 257969139 | 41 |
| | | | | | 1,903.66 | 7/22/99 | 258044163 | 41 |
| | | | | | 65,960.00 | 7/22/99 | 258154038 | 41 |
| | | | | | 65,960.00 | 7/22/99 | 258154459 | 41 |
| | | | | | 65,960.00 | 7/22/99 | 258154640 | 41 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,000.09 | 7/22/99 | 258157395 | 41 |
| | | | | | 2,535.00 | 7/22/99 | 258399419 | 41 |
| | | | | | 49,500.00 | 7/22/99 | 258525260 | 41 |
| | | | | | 16,500.64 | 7/22/99 | 258561232 | 41 |
| | | | | | 2,678.00 | 7/22/99 | 258620913 | 41 |
| | | | | | 13,390.00 | 7/22/99 | 258626399 | 41 |
| | | | | | 54,371.60 | 7/23/99 | 246362198 | 40 |
| | | | | | 9,227.16 | 7/23/99 | 246698148 | 40 |
| | | | | | 18.95 | 7/23/99 | 258138654 | 40 |
| | | | | | 909.09 | 7/23/99 | 258526722 | 40 |
| | | | | | 909.09 | 7/23/99 | 258526870 | 40 |
| | | | | | 909.09 | 7/23/99 | 258527100 | 40 |
| | | | | | 909.09 | 7/23/99 | 258527266 | 40 |
| | | | | | 1,090.00 | 7/23/99 | 258569573 | 40 |
| | | | | | 1,090.00 | 7/23/99 | 258569722 | 40 |
| | | | | | 1,090.00 | 7/23/99 | 258569839 | 40 |
| | | | | | 1,090.00 | 7/23/99 | 258570068 | 40 |
| | | | | | 1,090.00 | 7/23/99 | 258570225 | 40 |
| | | | | | 1,090.00 | 7/23/99 | 258570449 | 40 |
| | | | | | 444.11 | 7/23/99 | 258616390 | 40 |
| | | | | | 162.41 | 7/23/99 | 258825611 | 40 |
| | | | | | 46,547.99 | 7/23/99 | 258934132 | 40 |
| | | | | | 2,724.00 | 7/23/99 | 258960970 | 40 |
| | | | | | 1,744.32 | 7/23/99 | 258961416 | 40 |
| | | | | | 18,890.00 | 7/23/99 | 258962307 | 40 |
| | | | | | 226.59 | 7/23/99 | 258962737 | 40 |
| | | | | | 162.89 | 7/23/99 | 258963180 | 40 |
| | | | | | 45.50 | 7/23/99 | 258963610 | 40 |
| | | | | | 45.50 | 7/23/99 | 258963834 | 40 |
| | | | | | 45.50 | 7/23/99 | 258964063 | 40 |
| | | | | | 5,751.72 | 7/23/99 | 258964584 | 40 |
| | | | | | 1,090.00 | 7/23/99 | 258966460 | 40 |
| | | | | | 1,090.00 | 7/23/99 | 258966845 | 40 |
| | | | | | 3,602.50 | 7/23/99 | 258967413 | 40 |
| | | | | | 317.59 | 7/23/99 | 258968395 | 40 |
| | | | | | 185.02 | 7/23/99 | 258988823 | 40 |
| | | | | | 49.82 | 7/23/99 | 259018455 | 40 |
| | | | | | 2,678.00 | 7/23/99 | 259100386 | 40 |
| | | | | | 2,220.80 | 7/23/99 | 259100865 | 40 |
| | | | | | 2,647.01 | 7/23/99 | 259137792 | 40 |
| | | | | | 375.00 | 7/23/99 | 259173003 | 40 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98  thru | 3/17/00 |

### *Vendor:  DELL-004    Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 16,948.83 | 7/23/99 | 259242527 | 40 |
| | | | | | 8,474.43 | 7/23/99 | 259243343 | 40 |
| | | | | | 2,109.30 | 7/23/99 | 259338655 | 40 |
| | | | | | 1,245.00 | 7/23/99 | 259548386 | 40 |
| | | | | | 26,618.72 | 7/25/99 | 244323663 | 38 |
| | | | | | 20,382.62 | 7/25/99 | 259100246 | 38 |
| | | | | | 144.10 | 7/25/99 | 259241628 | 38 |
| | | | | | 16,948.83 | 7/25/99 | 259242758 | 38 |
| | | | | | 12,454.99 | 7/25/99 | 259259059 | 38 |
| | | | | | 158.08 | 7/25/99 | 259282200 | 38 |
| | | | | | 2,789.00 | 7/25/99 | 259284156 | 38 |
| | | | | | 188.11 | 7/25/99 | 259284404 | 38 |
| | | | | | 10,540.00 | 7/25/99 | 259312643 | 38 |
| | | | | | 4,323.34 | 7/25/99 | 259422293 | 38 |
| | | | | | 542.33 | 7/25/99 | 259438095 | 38 |
| | | | | | 188.11 | 7/25/99 | 259437440 | 38 |
| | | | | | 317.59 | 7/25/99 | 259470268 | 38 |
| | | | | | 317.59 | 7/25/99 | 259470540 | 38 |
| | | | | | 317.59 | 7/25/99 | 259470706 | 38 |
| | | | | | 317.59 | 7/25/99 | 259470920 | 38 |
| | | | | | 317.59 | 7/25/99 | 259471258 | 38 |
| | | | | | 317.59 | 7/25/99 | 259471498 | 38 |
| | | | | | 317.59 | 7/25/99 | 259472074 | 38 |
| | | | | | 317.59 | 7/25/99 | 259472298 | 38 |
| | | | | | 317.59 | 7/25/99 | 259472587 | 38 |
| | | | | | 317.59 | 7/25/99 | 259472868 | 38 |
| | | | | | 317.59 | 7/25/99 | 259473064 | 38 |
| | | | | | 317.59 | 7/25/99 | 259473387 | 38 |
| | | | | | 317.59 | 7/25/99 | 259473544 | 38 |
| | | | | | 317.59 | 7/25/99 | 259473775 | 38 |
| | | | | | 317.59 | 7/25/99 | 259474021 | 38 |
| | | | | | 317.59 | 7/25/99 | 259474195 | 38 |
| | | | | | 317.59 | 7/25/99 | 259474302 | 38 |
| | | | | | 317.59 | 7/25/99 | 259474435 | 38 |
| | | | | | 317.59 | 7/25/99 | 259474559 | 38 |
| | | | | | 317.59 | 7/25/99 | 259474740 | 38 |
| | | | | | 3,531.32 | 7/25/99 | 259478071 | 38 |
| | | | | | 1,810.00 | 7/25/99 | 259478410 | 38 |
| | | | | | 67,500.00 | 7/25/99 | 259483287 | 38 |
| | | | | | 67,500.00 | 7/25/99 | 259483667 | 38 |
| | | | | | 16,700.00 | 7/25/99 | 259484319 | 38 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 16,700.00 | 7/25/99 | 259484590 | 38 |
| | | | | | 634.22 | 7/25/99 | 259523363 | 38 |
| | | | | | 634.22 | 7/25/99 | 259525467 | 38 |
| | | | | | 634.22 | 7/25/99 | 259526465 | 38 |
| | | | | | 1,245.00 | 7/25/99 | 259546634 | 38 |
| | | | | | 1,900,975.29 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 9/2/99 | | 100611830 | 8,657.96 | | | | | |
| | | | | | 1,480.16 | 7/26/99 | 260016845 | 38 |
| | | | | | 7,177.80 | 7/27/99 | 260355334 | 37 |
| | | | | | 8,657.96 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 9/2/99 | | 100611838 | 1,587,508.89 | | | | | |
| | | | | | 6,199.75 | 6/22/99 | 247191521 | 72 |
| | | | | | 58,422.00 | 6/29/99 | 248249237 | 65 |
| | | | | | 52,579.80 | 6/29/99 | 248249732 | 65 |
| | | | | | 12,261.55 | 6/29/99 | 249036245 | 65 |
| | | | | | 1,429.00 | 7/2/99 | 250949351 | 62 |
| | | | | | 291.97 | 7/25/99 | 258465194 | 39 |
| | | | | | 15,969.20 | 7/26/99 | 247191653 | 38 |
| | | | | | 61,290.00 | 7/26/99 | 258821552 | 38 |
| | | | | | 98.92 | 7/26/99 | 259018463 | 38 |
| | | | | | 9,825.00 | 7/26/99 | 259316008 | 38 |
| | | | | | 22,012.80 | 7/26/99 | 259332468 | 38 |
| | | | | | 1,664.30 | 7/26/99 | 259335909 | 38 |
| | | | | | 21,616.70 | 7/26/99 | 259341030 | 38 |
| | | | | | 5,216.44 | 7/26/99 | 259424240 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259475366 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259475556 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259475713 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259476117 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259476307 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259476521 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259476661 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259476786 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259476927 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259477040 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259477156 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259477263 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259477388 | 38 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

*Vendor:* **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,090.00 | 7/26/99 | 259477479 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259477586 | 38 |
| | | | | | 1,090.00 | 7/26/99 | 259477719 | 38 |
| | | | | | 8,312.00 | 7/26/99 | 259547776 | 38 |
| | | | | | 311.00 | 7/26/99 | 259551125 | 38 |
| | | | | | 313.00 | 7/26/99 | 269551612 | 38 |
| | | | | | 5,789.73 | 7/26/99 | 259665842 | 38 |
| | | | | | 5,789.71 | 7/26/99 | 259665925 | 38 |
| | | | | | 153.79 | 7/26/99 | 259957298 | 38 |
| | | | | | 153.79 | 7/26/99 | 259957462 | 38 |
| | | | | | 153.79 | 7/26/99 | 259957553 | 38 |
| | | | | | 153.79 | 7/26/99 | 259957678 | 38 |
| | | | | | 153.79 | 7/26/99 | 259957843 | 38 |
| | | | | | 153.79 | 7/26/99 | 259958064 | 38 |
| | | | | | 153.79 | 7/26/99 | 259958197 | 38 |
| | | | | | 153.79 | 7/26/99 | 259958338 | 38 |
| | | | | | 153.79 | 7/26/99 | 259958627 | 38 |
| | | | | | 153.79 | 7/26/99 | 259958882 | 38 |
| | | | | | 153.79 | 7/26/99 | 259959005 | 38 |
| | | | | | 153.79 | 7/26/99 | 259959245 | 38 |
| | | | | | 153.79 | 7/26/99 | 259959336 | 38 |
| | | | | | 153.79 | 7/26/99 | 259960706 | 38 |
| | | | | | 153.79 | 7/26/99 | 259960920 | 38 |
| | | | | | 153.79 | 7/26/99 | 259961043 | 38 |
| | | | | | 153.79 | 7/26/99 | 259961241 | 38 |
| | | | | | 153.79 | 7/26/99 | 259961332 | 38 |
| | | | | | 153.79 | 7/26/99 | 259961472 | 38 |
| | | | | | 3,700.25 | 7/27/99 | 256009168 | 37 |
| | | | | | 2,186.78 | 7/27/99 | 256402676 | 37 |
| | | | | | 174.27 | 7/27/99 | 259137800 | 37 |
| | | | | | 645.00 | 7/27/99 | 259316016 | 37 |
| | | | | | 34,466.90 | 7/27/99 | 259336572 | 37 |
| | | | | | 47.77 | 7/27/99 | 259523371 | 37 |
| | | | | | 47.77 | 7/27/99 | 259525483 | 37 |
| | | | | | 47.77 | 7/27/99 | 259526473 | 37 |
| | | | | | 2,078.00 | 7/27/99 | 259550895 | 37 |
| | | | | | 69,484.80 | 7/27/99 | 259664308 | 37 |
| | | | | | 22,012.80 | 7/27/99 | 259897650 | 37 |
| | | | | | 12,845.00 | 7/27/99 | 259900678 | 37 |
| | | | | | 63,600.00 | 7/27/99 | 259901882 | 37 |
| | | | | | 333.71 | 7/27/99 | 259904605 | 37 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 68,805.76 | 7/27/99 | 259910271 | 37 |
| | | | | | 68,805.76 | 7/27/99 | 259910859 | 37 |
| | | | | | 54,193.76 | 7/27/99 | 259913515 | 37 |
| | | | | | 51,040.76 | 7/27/99 | 259917151 | 37 |
| | | | | | 51,040.76 | 7/27/99 | 259918365 | 37 |
| | | | | | 51,040.76 | 7/27/99 | 259920205 | 37 |
| | | | | | 12,829.32 | 7/27/99 | 259964575 | 37 |
| | | | | | 11,554.01 | 7/27/99 | 259966240 | 37 |
| | | | | | 11,554.01 | 7/27/99 | 259966414 | 37 |
| | | | | | 11,554.01 | 7/27/99 | 259966877 | 37 |
| | | | | | 11,554.01 | 7/27/99 | 259972008 | 37 |
| | | | | | 11,554.01 | 7/27/99 | 259972248 | 37 |
| | | | | | 2,310.80 | 7/27/99 | 259972750 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259977213 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259977353 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259977536 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259978761 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259978930 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259979136 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259979268 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259979318 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259979383 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259979532 | 37 |
| | | | | | 12,484.41 | 7/27/99 | 259980092 | 37 |
| | | | | | 69,275.00 | 7/27/99 | 260115688 | 37 |
| | | | | | 69,275.00 | 7/27/99 | 260115910 | 37 |
| | | | | | 1,393.89 | 7/27/99 | 260120969 | 37 |
| | | | | | 99.11 | 7/27/99 | 260139779 | 37 |
| | | | | | 71,778.03 | 7/27/99 | 260354816 | 37 |
| | | | | | 35,910.22 | 7/27/99 | 260361928 | 37 |
| | | | | | 35,910.22 | 7/27/99 | 260362074 | 37 |
| | | | | | 35,910.22 | 7/27/99 | 260362199 | 37 |
| | | | | | 35,910.22 | 7/27/99 | 260362348 | 37 |
| | | | | | 35,910.22 | 7/27/99 | 260362512 | 37 |
| | | | | | 35,910.22 | 7/27/99 | 260362959 | 37 |
| | | | | | 35,910.22 | 7/27/99 | 260363346 | 37 |
| | | | | | 35,910.22 | 7/27/99 | 260363684 | 37 |
| | | | | | 14,364.07 | 7/27/99 | 260363908 | 37 |
| | | | | | 933.86 | 7/27/99 | 260414248 | 37 |
| | | | | | 416.23 | 7/27/99 | 260418454 | 37 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,587,508.89 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 9/3/99 | | 265395 | 244,536.05 | | | | | |
| | | | | | 10,383.30 | 7/9/99 | 254185051 | 56 |
| | | | | | 272.09 | 7/14/99 | 254185069 | 51 |
| | | | | | 215.00 | 7/27/99 | 259574911 | 38 |
| | | | | | 860.00 | 7/27/99 | 259576445 | 38 |
| | | | | | 430.00 | 7/27/99 | 259972479 | 38 |
| | | | | | 215.00 | 7/27/99 | 260108139 | 38 |
| | | | | | 230.05 | 7/27/99 | 260124904 | 38 |
| | | | | | 553.07 | 7/30/99 | 245538947 | 35 |
| | | | | | 79.01 | 7/30/99 | 247142292 | 35 |
| | | | | | 9,877.12 | 7/30/99 | 255862666 | 35 |
| | | | | | 64.02 | 7/30/99 | 258345784 | 35 |
| | | | | | 79.01 | 7/30/99 | 258346717 | 35 |
| | | | | | 32.01 | 7/30/99 | 259395614 | 35 |
| | | | | | 158.02 | 7/30/99 | 259430155 | 35 |
| | | | | | 32.01 | 7/30/99 | 259567899 | 35 |
| | | | | | 2,171.00 | 7/30/99 | 259574820 | 35 |
| | | | | | 10,728.00 | 7/30/99 | 259576429 | 35 |
| | | | | | 79.01 | 7/30/99 | 259582260 | 35 |
| | | | | | 5,590.51 | 7/30/99 | 259675023 | 35 |
| | | | | | 79.01 | 7/30/99 | 259951853 | 35 |
| | | | | | 79.01 | 7/30/99 | 259970457 | 35 |
| | | | | | 6,216.00 | 7/30/99 | 259972172 | 35 |
| | | | | | 158.02 | 7/30/99 | 259972180 | 35 |
| | | | | | 8,667.00 | 7/30/99 | 260035555 | 35 |
| | | | | | 651.65 | 7/30/99 | 260035639 | 35 |
| | | | | | 84.66 | 7/30/99 | 260039821 | 35 |
| | | | | | 5,992.00 | 7/30/99 | 260043617 | 35 |
| | | | | | 164.01 | 7/30/99 | 260043633 | 35 |
| | | | | | 436.32 | 7/30/99 | 260043732 | 35 |
| | | | | | 26,440.00 | 7/30/99 | 260107339 | 35 |
| | | | | | 632.08 | 7/30/99 | 260107347 | 35 |
| | | | | | 15,863.54 | 7/30/99 | 260124318 | 35 |
| | | | | | 5,051.39 | 7/30/99 | 260450226 | 35 |
| | | | | | 16,960.00 | 7/30/99 | 260452016 | 35 |
| | | | | | 256.06 | 7/30/99 | 260452032 | 35 |
| | | | | | 1,720.00 | 7/30/99 | 260452107 | 35 |
| | | | | | 19,714.74 | 7/30/99 | 260464870 | 35 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 192.06 | 7/30/99 | 260464888 | 35 |
| | | | | | 1,290.00 | 7/30/99 | 260465034 | 35 |
| | | | | | 15,942.68 | 7/30/99 | 260468574 | 35 |
| | | | | | 422.70 | 7/30/99 | 260468582 | 35 |
| | | | | | 2,263.05 | 7/30/99 | 260468913 | 35 |
| | | | | | 5,666.00 | 7/30/99 | 260483839 | 35 |
| | | | | | 218.02 | 7/30/99 | 260483854 | 35 |
| | | | | | 906.00 | 7/30/99 | 260484225 | 35 |
| | | | | | 2,690.00 | 7/30/99 | 260490214 | 35 |
| | | | | | 215.00 | 7/30/99 | 260490339 | 35 |
| | | | | | 11,923.16 | 7/30/99 | 260513585 | 35 |
| | | | | | 660.00 | 7/30/99 | 260513734 | 35 |
| | | | | | 158.02 | 7/30/99 | 260761323 | 35 |
| | | | | | 79.01 | 7/30/99 | 260795596 | 35 |
| | | | | | 2,306.70 | 7/30/99 | 260800180 | 35 |
| | | | | | 34.01 | 7/30/99 | 260800198 | 35 |
| | | | | | 228.44 | 7/30/99 | 260800750 | 35 |
| | | | | | 6,028.00 | 7/30/99 | 260805684 | 35 |
| | | | | | 430.00 | 7/30/99 | 260806021 | 35 |
| | | | | | 282.00 | 7/30/99 | 260813043 | 35 |
| | | | | | 1,080.00 | 7/30/99 | 261199756 | 35 |
| | | | | | 22,872.00 | 7/30/99 | 261274526 | 35 |
| | | | | | 13,143.16 | 7/30/99 | 261355606 | 35 |
| | | | | | 1,130.00 | 7/30/99 | 261391981 | 35 |
| | | | | | 32.01 | 8/1/99 | 260490230 | 33 |
| | | | | | 316.04 | 8/1/99 | 260513601 | 33 |
| | | | | | 34.25 | 8/1/99 | 260532932 | 33 |
| | | | | | 1,720.00 | 8/3/99 | 261274799 | 31 |
| | | | | | 660.00 | 8/3/99 | 261355812 | 31 |
| | | | | **244,536.05** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/8/99 | | 22188 | 358.00 | | | | | |
| | | | | | 358.00 | 5/13/99 | 238903769 | 118 |
| | | | | **358.00** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/8/99 | | 265686 | 235,251.19 | | | | | |
| | | | | | 1,085.00 | 6/29/99 | 251425047 | 71 |
| | | | | | 215.00 | 7/25/99 | 259060143 | 45 |
| | | | | | 220.65 | 7/29/99 | 260039995 | 41 |
| | | | | | 430.00 | 7/30/99 | 260761406 | 40 |

# INACOM
### Payments Made
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 215.00 | 7/30/99 | 260796701 | 40 |
| | | | | | 2,538.00 | 8/1/99 | 260813175 | 38 |
| | | | | | 215.00 | 8/1/99 | 260816273 | 38 |
| | | | | | 2,588.25 | 8/3/99 | 254191745 | 36 |
| | | | | | 562.00 | 8/3/99 | 260554324 | 36 |
| | | | | | 64.02 | 8/3/99 | 260805692 | 36 |
| | | | | | 2,854.00 | 8/3/99 | 260841135 | 36 |
| | | | | | 18,156.00 | 8/3/99 | 261268767 | 36 |
| | | | | | 376.00 | 8/3/99 | 261274542 | 36 |
| | | | | | 215.00 | 8/3/99 | 261280366 | 36 |
| | | | | | 10,438.99 | 8/3/99 | 261286033 | 36 |
| | | | | | 4,600.00 | 8/3/99 | 261292221 | 36 |
| | | | | | 1,659.00 | 8/3/99 | 261305767 | 36 |
| | | | | | 1,853.00 | 8/3/99 | 261306799 | 36 |
| | | | | | 316.04 | 8/3/99 | 261355614 | 36 |
| | | | | | 237.03 | 8/3/99 | 261367841 | 36 |
| | | | | | 1,851.15 | 8/3/99 | 261509608 | 36 |
| | | | | | 3,107.11 | 8/3/99 | 261732473 | 36 |
| | | | | | 3,276.00 | 8/3/99 | 261774376 | 36 |
| | | | | | 1,000.00 | 8/3/99 | 262288404 | 36 |
| | | | | | 3,072.00 | 8/4/99 | 254837586 | 35 |
| | | | | | 2,793.00 | 8/4/99 | 259059996 | 35 |
| | | | | | 146.99 | 8/4/99 | 260035563 | 35 |
| | | | | | 3,079.22 | 8/4/99 | 260039813 | 35 |
| | | | | | 7.45 | 8/4/99 | 260196001 | 35 |
| | | | | | 2,707.26 | 8/4/99 | 260444617 | 35 |
| | | | | | 49.94 | 8/4/99 | 260444625 | 35 |
| | | | | | 3,203.16 | 8/4/99 | 260532816 | 35 |
| | | | | | 5,586.00 | 8/4/99 | 260781315 | 35 |
| | | | | | 3,227.79 | 8/4/99 | 260795562 | 35 |
| | | | | | 20,360.74 | 8/4/99 | 260813035 | 35 |
| | | | | | 3,167.79 | 8/4/99 | 260816240 | 35 |
| | | | | | 1,351.12 | 8/4/99 | 260832811 | 35 |
| | | | | | 2,714.00 | 8/4/99 | 261280101 | 35 |
| | | | | | 32.01 | 8/4/99 | 261280119 | 35 |
| | | | | | 2,754.00 | 8/4/99 | 261360994 | 35 |
| | | | | | 7,614.00 | 8/4/99 | 261367833 | 35 |
| | | | | | 2,441.00 | 8/4/99 | 261375703 | 35 |
| | | | | | 2,942.68 | 8/4/99 | 261469282 | 35 |
| | | | | | 1,619.34 | 8/4/99 | 261503353 | 35 |
| | | | | | 5,655.00 | 8/4/99 | 261516462 | 35 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | | Report Restrictions | | |
|---|---|---|---|---|
| **Date Range:** | | **2/1/98 thru** | **3/17/00** | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 407.68 | 8/4/99 | 261616312 | 35 |
| | | | | | 2,137.34 | 8/4/99 | 261742670 | 35 |
| | | | | | 3,206.84 | 8/4/99 | 261760102 | 35 |
| | | | | | 132.00 | 8/4/99 | 262272040 | 35 |
| | | | | | 1,354.00 | 8/4/99 | 262300619 | 35 |
| | | | | | 215.00 | 8/5/99 | 261375711 | 34 |
| | | | | | 49,485.48 | 8/5/99 | 261737712 | 34 |
| | | | | | 3,552.68 | 8/5/99 | 261767818 | 34 |
| | | | | | 4,684.02 | 8/5/99 | 262250822 | 34 |
| | | | | | 1,633.34 | 8/5/99 | 262262074 | 34 |
| | | | | | 1,311.00 | 8/5/99 | 262279870 | 34 |
| | | | | | 399.80 | 8/5/99 | 262343197 | 34 |
| | | | | | 17,234.00 | 8/5/99 | 262350481 | 34 |
| | | | | | 13,794.08 | 8/5/99 | 262595556 | 34 |
| | | | | | 2,227.20 | 8/5/99 | 262714033 | 34 |
| | | | | | 215.00 | 8/6/99 | 254837594 | 33 |
| | | | | | 645.00 | 8/6/99 | 261367973 | 33 |
| | | | | | 235,251.19 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/10/99 | | 265941 | 130,272.18 | | | | | |
| | | | | | 220.65 | 6/24/99 | 249162280 | 78 |
| | | | | | 220.65 | 6/24/99 | 249163007 | 78 |
| | | | | | 2,334.34 | 8/5/99 | 261775423 | 36 |
| | | | | | 8,012.00 | 8/6/99 | 256565425 | 35 |
| | | | | | 5,224.02 | 8/6/99 | 262258759 | 35 |
| | | | | | 2,004.75 | 8/6/99 | 262590292 | 35 |
| | | | | | 84.66 | 8/6/99 | 263003204 | 35 |
| | | | | | 491.34 | 8/6/99 | 263730681 | 35 |
| | | | | | 1,080.00 | 8/6/99 | 263854721 | 35 |
| | | | | | 94.00 | 8/8/99 | 248102360 | 33 |
| | | | | | 3,649.31 | 8/8/99 | 249162264 | 33 |
| | | | | | 3,236.17 | 8/8/99 | 249162983 | 33 |
| | | | | | 2,676.00 | 8/8/99 | 263042707 | 33 |
| | | | | | 2,965.28 | 8/8/99 | 263044893 | 33 |
| | | | | | 188.00 | 8/8/99 | 263059479 | 33 |
| | | | | | 329.00 | 8/8/99 | 263061731 | 33 |
| | | | | | 47.00 | 8/8/99 | 263065385 | 33 |
| | | | | | 3,177.00 | 8/8/99 | 263067126 | 33 |
| | | | | | 999.00 | 8/8/99 | 263072738 | 33 |
| | | | | | 999.00 | 8/8/99 | 263074395 | 33 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 135.98 | 8/8/99 | 263074833 | 33 |
| | | | | | 1,998.00 | 8/8/99 | 263533002 | 33 |
| | | | | | 1,089.11 | 8/9/99 | 262291867 | 32 |
| | | | | | 71,415.76 | 8/9/99 | 263494130 | 32 |
| | | | | | 14,283.18 | 8/9/99 | 263495533 | 32 |
| | | | | | 1,270.00 | 8/9/99 | 263846941 | 32 |
| | | | | | 2,068.00 | 8/9/99 | 263940844 | 32 |
| | | | | | 130,272.18 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 9/13/99 | | 100614237 | 1,046,320.86 | | | | | |
| | | | | | 7,941.72 | 7/2/99 | 252242896 | 73 |
| | | | | | 2,452.39 | 7/2/99 | 252627211 | 73 |
| | | | | | 9,103.10 | 7/6/99 | 252845656 | 69 |
| | | | | | 11,419.75 | 7/19/99 | 256670340 | 56 |
| | | | | | 3,094.95 | 7/22/99 | 258393248 | 53 |
| | | | | | 3,061.23 | 8/3/99 | 252838465 | 41 |
| | | | | | 4,075.11 | 8/3/99 | 253237895 | 41 |
| | | | | | 56,378.64 | 8/3/99 | 258965953 | 41 |
| | | | | | 245.65 | 8/3/99 | 260058763 | 41 |
| | | | | | 21,475.00 | 8/3/99 | 260571229 | 41 |
| | | | | | 201.93 | 8/3/99 | 260788922 | 41 |
| | | | | | 7,182.00 | 8/3/99 | 260826342 | 41 |
| | | | | | 134.25 | 8/3/99 | 261269563 | 41 |
| | | | | | 8,486.52 | 8/3/99 | 261325013 | 41 |
| | | | | | 1,664.39 | 8/3/99 | 261378749 | 41 |
| | | | | | 1,664.39 | 8/3/99 | 261379044 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261672469 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261672919 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261673008 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261673685 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261673792 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261673875 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261673933 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261673990 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261674188 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261674253 | 41 |
| | | | | | 60,000.00 | 8/3/99 | 261674394 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261676753 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261677223 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261677322 | 41 |

# INACOM
### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 15,350.00 | 8/3/99 | 261677439 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261677496 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261677629 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261677694 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261677769 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261677876 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261678049 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261678213 | 41 |
| | | | | | 15,350.00 | 8/3/99 | 261678288 | 41 |
| | | | | | 969.00 | 8/3/99 | 261726616 | 41 |
| | | | | | 69.90 | 8/3/99 | 261758213 | 41 |
| | | | | | 69.90 | 8/3/99 | 261761837 | 41 |
| | | | | | 196.12 | 8/3/99 | 261767800 | 41 |
| | | | | | 196.12 | 8/3/99 | 261769954 | 41 |
| | | | | | 196.12 | 8/3/99 | 261771588 | 41 |
| | | | | | 454.09 | 8/3/99 | 261799159 | 41 |
| | | | | | 454.09 | 8/3/99 | 261799399 | 41 |
| | | | | | 454.09 | 8/3/99 | 261799597 | 41 |
| | | | | | 454.09 | 8/3/99 | 261799761 | 41 |
| | | | | | 454.09 | 8/3/99 | 261810907 | 41 |
| | | | | | 454.09 | 8/3/99 | 261811103 | 41 |
| | | | | | 454.09 | 8/3/99 | 261811236 | 41 |
| | | | | | 454.09 | 8/3/99 | 261811384 | 41 |
| | | | | | 454.09 | 8/3/99 | 261811509 | 41 |
| | | | | | 454.09 | 8/3/99 | 261811608 | 41 |
| | | | | | 454.09 | 8/3/99 | 261811630 | 41 |
| | | | | | 454.09 | 8/3/99 | 261811962 | 41 |
| | | | | | 454.09 | 8/3/99 | 261812051 | 41 |
| | | | | | 454.09 | 8/3/99 | 261812176 | 41 |
| | | | | | 454.09 | 8/3/99 | 261812366 | 41 |
| | | | | | 454.09 | 8/3/99 | 261812473 | 41 |
| | | | | | 454.09 | 8/3/99 | 261812556 | 41 |
| | | | | | 454.09 | 8/3/99 | 261812663 | 41 |
| | | | | | 454.09 | 8/3/99 | 261812846 | 41 |
| | | | | | 454.09 | 8/3/99 | 261812929 | 41 |
| | | | | | 454.09 | 8/3/99 | 261813109 | 41 |
| | | | | | 454.09 | 8/3/99 | 261813206 | 41 |
| | | | | | 454.09 | 8/3/99 | 261813398 | 41 |
| | | | | | 454.09 | 8/3/99 | 261813539 | 41 |
| | | | | | 454.09 | 8/3/99 | 261813646 | 41 |
| | | | | | 454.09 | 8/3/99 | 261813786 | 41 |

# INACOM

*Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 454.09 | 8/3/99 | 261813869 | 41 |
| | | | | | 454.09 | 8/3/99 | 261813927 | 41 |
| | | | | | 454.09 | 8/3/99 | 261814032 | 41 |
| | | | | | 454.09 | 8/3/99 | 261814818 | 41 |
| | | | | | 454.09 | 8/3/99 | 261814974 | 41 |
| | | | | | 454.09 | 8/3/99 | 261815385 | 41 |
| | | | | | 454.09 | 8/3/99 | 261815559 | 41 |
| | | | | | 454.09 | 8/3/99 | 261815641 | 41 |
| | | | | | 454.09 | 8/3/99 | 261815799 | 41 |
| | | | | | 454.09 | 8/3/99 | 261817514 | 41 |
| | | | | | 454.09 | 8/3/99 | 261817712 | 41 |
| | | | | | 454.09 | 8/3/99 | 261817845 | 41 |
| | | | | | 454.09 | 8/3/99 | 261817969 | 41 |
| | | | | | 454.09 | 8/3/99 | 261818108 | 41 |
| | | | | | 636.09 | 8/3/99 | 262111669 | 41 |
| | | | | | 636.09 | 8/3/99 | 262111735 | 41 |
| | | | | | 636.09 | 8/3/99 | 262111800 | 41 |
| | | | | | 636.09 | 8/3/99 | 262111867 | 41 |
| | | | | | 636.09 | 8/3/99 | 262111891 | 41 |
| | | | | | 636.09 | 8/3/99 | 262111966 | 41 |
| | | | | | 636.09 | 8/3/99 | 262112022 | 41 |
| | | | | | 636.09 | 8/3/99 | 262112071 | 41 |
| | | | | | 636.09 | 8/3/99 | 262112113 | 41 |
| | | | | | 636.09 | 8/3/99 | 262112204 | 41 |
| | | | | | 636.09 | 8/3/99 | 262112279 | 41 |
| | | | | | 636.09 | 8/3/99 | 262112360 | 41 |
| | | | | | 2,616.00 | 8/3/99 | 262114887 | 41 |
| | | | | | 450.00 | 8/3/99 | 262117716 | 41 |
| | | | | | 32,980.00 | 8/3/99 | 262283781 | 41 |
| | | | | | 1,046,320.86 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 9/13/99 | | 638206 | 1,253.00 | | | | | |
| | | | | | 179.00 | 7/26/99 | 260154787 | 49 |
| | | | | | 179.00 | 7/26/99 | 260153499 | 49 |
| | | | | | 895.00 | 7/26/99 | 260158050 | 49 |
| | | | | | 1,253.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 9/15/99 | | 266181 | 293,564.18 | | | | | |
| | | | | | 1,505.00 | 7/13/99 | 254916612 | 64 |
| | | | | | 198.38 | 7/16/99 | 256228743 | 61 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/96 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 220.65 | 8/4/99 | 262272149 | 42 |
| | | | | | 436.32 | 8/4/99 | 262276587 | 42 |
| | | | | | 7,184.02 | 8/6/99 | 248102337 | 40 |
| | | | | | 220.65 | 8/6/99 | 263003345 | 40 |
| | | | | | 4,092.10 | 8/8/99 | 249554304 | 38 |
| | | | | | 3,448.79 | 8/8/99 | 250218583 | 38 |
| | | | | | 1,505.00 | 8/8/99 | 263061913 | 38 |
| | | | | | 215.00 | 8/8/99 | 263065492 | 38 |
| | | | | | 860.00 | 8/8/99 | 263070781 | 38 |
| | | | | | 430.00 | 8/10/99 | 248102485 | 36 |
| | | | | | 79.01 | 8/10/99 | 250218591 | 36 |
| | | | | | 25,660.53 | 8/10/99 | 254916489 | 36 |
| | | | | | 26,760.00 | 8/10/99 | 263537169 | 36 |
| | | | | | 282.00 | 8/10/99 | 263942864 | 36 |
| | | | | | 170.00 | 8/10/99 | 264289529 | 36 |
| | | | | | 3,529.22 | 8/11/99 | 248092629 | 35 |
| | | | | | 215.00 | 8/11/99 | 249554312 | 35 |
| | | | | | 215.00 | 8/11/99 | 250218849 | 35 |
| | | | | | 84.66 | 8/11/99 | 259017065 | 35 |
| | | | | | 5,424.00 | 8/11/99 | 262276579 | 35 |
| | | | | | 2,209.00 | 8/11/99 | 262727852 | 35 |
| | | | | | 11,477.88 | 8/11/99 | 263059461 | 35 |
| | | | | | 20,223.00 | 8/11/99 | 263061723 | 35 |
| | | | | | 2,742.00 | 8/11/99 | 263065377 | 35 |
| | | | | | 999.00 | 8/11/99 | 263069700 | 35 |
| | | | | | 17,872.74 | 8/11/99 | 263942849 | 35 |
| | | | | | 2,536.00 | 8/11/99 | 263943029 | 35 |
| | | | | | 5,352.00 | 8/11/99 | 263952517 | 35 |
| | | | | | 18,600.00 | 8/11/99 | 264430883 | 35 |
| | | | | | 474.06 | 8/11/99 | 264430899 | 35 |
| | | | | | 1,290.00 | 8/11/99 | 264431005 | 35 |
| | | | | | 2,932.26 | 8/11/99 | 264454055 | 35 |
| | | | | | 215.00 | 8/11/99 | 264454188 | 35 |
| | | | | | 12,042.00 | 8/11/99 | 264464547 | 35 |
| | | | | | 4,275.70 | 8/11/99 | 264466137 | 35 |
| | | | | | 6,690.00 | 8/11/99 | 264467470 | 35 |
| | | | | | 2,997.00 | 8/11/99 | 264469244 | 35 |
| | | | | | 237.03 | 8/11/99 | 264520664 | 35 |
| | | | | | 3,132.00 | 8/11/99 | 264527743 | 35 |
| | | | | | 79.01 | 8/11/99 | 264527751 | 35 |
| | | | | | 395.05 | 8/11/99 | 264537356 | 35 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell·Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,132.00 | 8/11/99 | 264541933 | 35 |
| | | | | | 79.01 | 8/11/99 | 264541943 | 35 |
| | | | | | 215.00 | 8/11/99 | 264542048 | 35 |
| | | | | | 4,014.00 | 8/11/99 | 264552386 | 35 |
| | | | | | 25,731.00 | 8/11/99 | 264566086 | 35 |
| | | | | | 711.09 | 8/11/99 | 264566107 | 35 |
| | | | | | 1,935.00 | 8/11/99 | 264566284 | 35 |
| | | | | | 14,316.59 | 8/11/99 | 264575308 | 35 |
| | | | | | 79.01 | 8/11/99 | 264581527 | 35 |
| | | | | | 3,584.59 | 8/12/99 | 250156734 | 34 |
| | | | | | 7,146.00 | 8/12/99 | 254846090 | 34 |
| | | | | | 2,280.34 | 8/12/99 | 262253198 | 34 |
| | | | | | 3,162.00 | 8/12/99 | 262272024 | 34 |
| | | | | | 3,132.00 | 8/12/99 | 263003188 | 34 |
| | | | | | 32.01 | 8/12/99 | 264454061 | 34 |
| | | | | | 8,569.90 | 8/12/99 | 264943066 | 34 |
| | | | | | 12,836.62 | 8/12/99 | 265194185 | 34 |
| | | | | | 34.09 | 8/13/99 | 264952168 | 33 |
| | | | | | 316.04 | 8/13/99 | 265210044 | 33 |
| | | | | | 79.01 | 8/13/99 | 265238993 | 33 |
| | | | | | 215.00 | 8/15/99 | 248092694 | 31 |
| | | | | | 215.00 | 8/15/99 | 250157203 | 31 |
| | | | | | 430.00 | 8/15/99 | 254847353 | 31 |
| | | | | | 310.20 | 12/30/99 | 316936475 | -106 |
| | | | | | 517.94 | 12/31/99 | 314213034 | -107 |
| | | | | | 982.68 | 1/3/00 | 317334324 | -110 |
| | | | | | 293,564.18 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/16/99 | | 615253 | 1,455,046.42 | | | | .... | ........ ..... |
| | | | | | 3,205.11 | 5/20/99 | 240233221 | 118 |
| | | | | | 22,435.77 | 6/9/99 | 245306725 | 98 |
| | | | | | 86.00 | 7/9/99 | 254233810 | 68 |
| | | | | | 26.92 | 7/30/99 | 260786918 | 47 |
| | | | | | 25.65 | 8/4/99 | 260839790 | 42 |
| | | | | | 3,712.00 | 8/4/99 | 262114515 | 42 |
| | | | | | 909.09 | 8/4/99 | 262118268 | 42 |
| | | | | | 909.09 | 8/4/99 | 262118383 | 42 |
| | | | | | 909.09 | 8/4/99 | 262118458 | 42 |
| | | | | | 909.09 | 8/4/99 | 262118508 | 42 |
| | | | | | 5,657.68 | 8/4/99 | 262192644 | 42 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor: DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 363.09 | 8/4/99 | 262284367 | 42 |
| | | | | | 324.00 | 8/4/99 | 262284961 | 42 |
| | | | | | 324.00 | 8/4/99 | 262285281 | 42 |
| | | | | | 2,177.80 | 8/4/99 | 262296221 | 42 |
| | | | | | 370.04 | 8/4/99 | 262389836 | 42 |
| | | | | | 41,250.00 | 8/5/99 | 261382501 | 41 |
| | | | | | 41,250.00 | 8/5/99 | 261382733 | 41 |
| | | | | | 41,250.00 | 8/5/99 | 261383079 | 41 |
| | | | | | 19,750.00 | 8/5/99 | 261383400 | 41 |
| | | | | | 1,095.12 | 8/5/99 | 261729685 | 41 |
| | | | | | 17,209.32 | 8/5/99 | 262114382 | 41 |
| | | | | | 915.00 | 8/5/99 | 262114846 | 41 |
| | | | | | 5,776.00 | 8/5/99 | 262163759 | 41 |
| | | | | | 16,219.92 | 8/5/99 | 262290562 | 41 |
| | | | | | 76.45 | 8/5/99 | 262561764 | 41 |
| | | | | | 21.20 | 8/5/99 | 262564842 | 41 |
| | | | | | 5,755.11 | 8/5/99 | 262598360 | 41 |
| | | | | | 47.77 | 8/5/99 | 262603251 | 41 |
| | | | | | 393.36 | 8/5/99 | 262665698 | 41 |
| | | | | | 9,288.00 | 8/5/99 | 262743602 | 41 |
| | | | | | 752.05 | 8/5/99 | 262944630 | 41 |
| | | | | | 2,371.00 | 8/5/99 | 262965825 | 41 |
| | | | | | 704.84 | 8/6/99 | 253649537 | 40 |
| | | | | | 3,525.99 | 8/6/99 | 255809881 | 40 |
| | | | | | 3,525.99 | 8/6/99 | 255811150 | 40 |
| | | | | | 3,525.99 | 8/6/99 | 255814188 | 40 |
| | | | | | 3,525.99 | 8/6/99 | 257104091 | 40 |
| | | | | | 3,547.11 | 8/6/99 | 257690271 | 40 |
| | | | | | 51,280.00 | 8/6/99 | 261811855 | 40 |
| | | | | | 2,192.40 | 8/6/99 | 262245483 | 40 |
| | | | | | 539.00 | 8/6/99 | 262738933 | 40 |
| | | | | | 1,335.69 | 8/6/99 | 262945769 | 40 |
| | | | | | 747.15 | 8/6/99 | 263113854 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263196166 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263196305 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263196453 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263196560 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263196636 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263196693 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263196834 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263196933 | 40 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 60,000.00 | 8/6/99 | 263197030 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263197287 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263197469 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263197634 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263197762 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263197865 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263198293 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263198508 | 40 |
| | | | | | 60,000.00 | 8/6/99 | 263198731 | 40 |
| | | | | | 15,350.00 | 8/6/99 | 263201154 | 40 |
| | | | | | 15,350.00 | 8/6/99 | 263203119 | 40 |
| | | | | | 1,247.63 | 8/6/99 | 263232779 | 40 |
| | | | | | 10,424.04 | 8/6/99 | 263337289 | 40 |
| | | | | | 90.09 | 8/6/99 | 263340721 | 40 |
| | | | | | 90.09 | 8/6/99 | 263340770 | 40 |
| | | | | | 969.00 | 8/6/99 | 263527657 | 40 |
| | | | | | 925.10 | 8/6/99 | 263556268 | 40 |
| | | | | | 54,509.50 | 8/8/99 | 262212251 | 38 |
| | | | | | 634.22 | 8/8/99 | 262603244 | 38 |
| | | | | | 1,069.41 | 8/8/99 | 262736978 | 38 |
| | | | | | 14,172.47 | 8/9/99 | 262213010 | 37 |
| | | | | | 1,455,046.42 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 9/15/99 | | 616156 | 691,004.72 | | | | | |
| | | | | | 1,112.65 | 8/9/99 | 261159081 | 37 |
| | | | | | 51,280.00 | 8/9/99 | 261811665 | 37 |
| | | | | | 51,280.00 | 8/9/99 | 261811947 | 37 |
| | | | | | 60,000.00 | 8/9/99 | 263197139 | 37 |
| | | | | | 60,000.00 | 8/9/99 | 263198095 | 37 |
| | | | | | 60,000.00 | 8/9/99 | 263198442 | 37 |
| | | | | | 15,350.00 | 8/9/99 | 263201238 | 37 |
| | | | | | 15,350.00 | 8/9/99 | 263201329 | 37 |
| | | | | | 15,350.00 | 8/9/99 | 263202855 | 37 |
| | | | | | 15,350.00 | 8/9/99 | 263202996 | 37 |
| | | | | | 12,545.10 | 8/9/99 | 263205353 | 37 |
| | | | | | 29,292.03 | 8/9/99 | 263336349 | 37 |
| | | | | | 1,048.32 | 8/9/99 | 263341653 | 37 |
| | | | | | 363.09 | 8/9/99 | 263376081 | 37 |
| | | | | | 363.09 | 8/9/99 | 263375834 | 37 |
| | | | | | 3,636.36 | 8/9/99 | 263486987 | 37 |

# INACOM

## Payments Made

### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 610.00 | 8/9/99 | 263877912 | 37 |
| | | | | | 89.91 | 8/10/99 | 245683933 | 36 |
| | | | | | 16.95 | 8/10/99 | 260784210 | 36 |
| | | | | | 19,750.00 | 8/10/99 | 261383582 | 36 |
| | | | | | 23,670.00 | 8/10/99 | 262112634 | 36 |
| | | | | | 2,201.28 | 8/10/99 | 262190044 | 36 |
| | | | | | 54,509.50 | 8/10/99 | 262212376 | 36 |
| | | | | | 272.09 | 8/10/99 | 263013401 | 36 |
| | | | | | 15,350.00 | 8/10/99 | 263202038 | 36 |
| | | | | | 15,350.00 | 8/10/99 | 263202160 | 36 |
| | | | | | 4,546.91 | 8/10/99 | 263338550 | 36 |
| | | | | | 2,622.13 | 8/10/99 | 263339475 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263439754 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263439911 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263440133 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263440224 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263441230 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263441685 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263441966 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263442121 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263442303 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263442550 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263442774 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263443327 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263443475 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263443657 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263443814 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263444002 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263444150 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263444341 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263444507 | 36 |
| | | | | | 1,090.00 | 8/10/99 | 263444630 | 36 |
| | | | | | 470.00 | 8/10/99 | 263526097 | 36 |
| | | | | | 3,337.95 | 8/10/99 | 263726941 | 36 |
| | | | | | 16,700.00 | 8/10/99 | 263774986 | 36 |
| | | | | | 61,750.00 | 8/10/99 | 263776452 | 36 |
| | | | | | 8,005.00 | 8/10/99 | 263897209 | 36 |
| | | | | | 2,001.50 | 8/10/99 | 264066622 | 36 |
| | | | | | 10,330.64 | 8/10/99 | 264066820 | 36 |
| | | | | | 253.84 | 8/10/99 | 264067489 | 36 |
| | | | | | 283.11 | 8/10/99 | 264604795 | 36 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 148.75 | 8/10/99 | 264622709 | 36 |
| | | | | | 34,290.91 | 8/10/99 | 264635974 | 36 |
| | | | | | 323.61 | 8/10/99 | 264858908 | 36 |
| | | | | | 691,004.72 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 9/21/99 | | 639814 | 52.50 | | | | | |
| | | | | | 52.50 | 7/30/99 | 261619803 | 53 |
| | | | | | 52.50 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 9/22/99 | | 100613183 | 1,718,197.66 | | | | | |
| | | | | | 176.21 | 7/13/99 | 253656888 | 71 |
| | | | | | 176.21 | 7/18/99 | 256226705 | 66 |
| | | | | | 15,350.00 | 7/21/99 | 257968834 | 63 |
| | | | | | 34,466.90 | 7/23/99 | 258021062 | 61 |
| | | | | | 4,218.60 | 7/23/99 | 258021369 | 61 |
| | | | | | 153.79 | 7/26/99 | 259059450 | 58 |
| | | | | | 1,360.45 | 7/28/99 | 246613004 | 56 |
| | | | | | 41,190.00 | 7/28/99 | 249720962 | 56 |
| | | | | | 2,720.90 | 7/28/99 | 251503231 | 56 |
| | | | | | 28,650.00 | 7/28/99 | 254306061 | 56 |
| | | | | | 49.75 | 7/28/99 | 257083634 | 56 |
| | | | | | 51,040.76 | 7/28/99 | 259919587 | 56 |
| | | | | | 71,778.03 | 7/28/99 | 260354287 | 56 |
| | | | | | 71,778.03 | 7/28/99 | 260354410 | 56 |
| | | | | | 71,778.03 | 7/28/99 | 260354634 | 56 |
| | | | | | 72,987.08 | 7/28/99 | 260357736 | 56 |
| | | | | | 8,109.68 | 7/28/99 | 260358080 | 56 |
| | | | | | 310.58 | 7/28/99 | 260461868 | 56 |
| | | | | | 2,581.11 | 7/28/99 | 260673686 | 56 |
| | | | | | 85,950.00 | 7/29/99 | 254305089 | 55 |
| | | | | | 76,400.00 | 7/29/99 | 254305261 | 55 |
| | | | | | 2,201.28 | 7/29/99 | 258437284 | 55 |
| | | | | | 28,711.19 | 7/29/99 | 260355029 | 55 |
| | | | | | 25.45 | 7/29/99 | 260366729 | 55 |
| | | | | | 489.96 | 7/29/99 | 260434972 | 55 |
| | | | | | 312.82 | 7/29/99 | 260438569 | 55 |
| | | | | | 974.48 | 7/29/99 | 260444104 | 55 |
| | | | | | 391.89 | 7/29/99 | 260562202 | 55 |
| | | | | | 2,347.88 | 7/29/99 | 260748116 | 55 |
| | | | | | 909.09 | 7/29/99 | 260790340 | 55 |

# *INACOM*

## *Payments Made*

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 909.09 | 7/29/99 | 260794912 | 55 |
| | | | | | 3,561.00 | 7/29/99 | 260796685 | 55 |
| | | | | | 454.09 | 7/29/99 | 260801378 | 55 |
| | | | | | 582.40 | 7/29/99 | 260801915 | 55 |
| | | | | | 324.00 | 7/29/99 | 260803804 | 55 |
| | | | | | 324.00 | 7/29/99 | 260804018 | 55 |
| | | | | | 7,000.00 | 7/29/99 | 260825526 | 55 |
| | | | | | 11,875.00 | 7/29/99 | 260836101 | 55 |
| | | | | | 4,450.00 | 7/29/99 | 260837844 | 55 |
| | | | | | 375.00 | 7/29/99 | 260844501 | 55 |
| | | | | | 16,700.00 | 7/29/99 | 260859673 | 55 |
| | | | | | 16,700.00 | 7/29/99 | 260861406 | 55 |
| | | | | | 2,968.00 | 7/29/99 | 260942784 | 55 |
| | | | | | 21,600.00 | 7/29/99 | 260950316 | 55 |
| | | | | | 31.00 | 7/29/99 | 260981527 | 55 |
| | | | | | 873.80 | 7/29/99 | 261114391 | 55 |
| | | | | | 7,706.00 | 7/29/99 | 261115026 | 55 |
| | | | | | 1,090.00 | 7/29/99 | 261115224 | 55 |
| | | | | | 1,090.00 | 7/29/99 | 261115307 | 55 |
| | | | | | 1,090.00 | 7/29/99 | 261115414 | 55 |
| | | | | | 1,090.00 | 7/29/99 | 261115497 | 55 |
| | | | | | 8,162.70 | 7/29/99 | 261115950 | 55 |
| | | | | | 6,004.50 | 7/29/99 | 261116289 | 55 |
| | | | | | 3,323.00 | 7/30/99 | 245683925 | 54 |
| | | | | | 27,460.00 | 7/30/99 | 249721036 | 54 |
| | | | | | 3,842.00 | 7/30/99 | 249721986 | 54 |
| | | | | | 14,064.00 | 7/30/99 | 250209442 | 54 |
| | | | | | 3,487.00 | 7/30/99 | 251085296 | 54 |
| | | | | | 4,625.95 | 7/30/99 | 251090718 | 54 |
| | | | | | 12,244.92 | 7/30/99 | 253640529 | 54 |
| | | | | | 32,383.40 | 7/30/99 | 254351851 | 54 |
| | | | | | 3,932.61 | 7/30/99 | 257520428 | 54 |
| | | | | | 3,450.30 | 7/30/99 | 257520882 | 54 |
| | | | | | 61,224.80 | 7/30/99 | 257818377 | 54 |
| | | | | | 3,807.00 | 7/30/99 | 258275882 | 54 |
| | | | | | 31,530.02 | 7/30/99 | 259906600 | 54 |
| | | | | | 11,192.21 | 7/30/99 | 259964351 | 54 |
| | | | | | 24,947.10 | 7/30/99 | 259965937 | 54 |
| | | | | | 8,315.69 | 7/30/99 | 259970259 | 54 |
| | | | | | 3,834.00 | 7/30/99 | 260054655 | 54 |
| | | | | | 144.40 | 7/30/99 | 260062070 | 54 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 143.65 | 7/30/99 | 260285366 | 54 |
| | | | | | 47.77 | 7/30/99 | 260566569 | 54 |
| | | | | | 55.20 | 7/30/99 | 260710660 | 54 |
| | | | | | 4.20 | 7/30/99 | 260782636 | 54 |
| | | | | | 3,212.00 | 7/30/99 | 260796943 | 54 |
| | | | | | 40,760.00 | 7/30/99 | 260797618 | 54 |
| | | | | | 3,875.00 | 7/30/99 | 260799341 | 54 |
| | | | | | 3,486.00 | 7/30/99 | 260800560 | 54 |
| | | | | | 3,268.00 | 7/30/99 | 260839782 | 54 |
| | | | | | 3,337.72 | 7/30/99 | 260843891 | 54 |
| | | | | | 67,500.00 | 7/30/99 | 260856687 | 54 |
| | | | | | 67,500.00 | 7/30/99 | 260856968 | 54 |
| | | | | | 58,932.00 | 7/30/99 | 260944558 | 54 |
| | | | | | 25,284.00 | 7/30/99 | 260946876 | 54 |
| | | | | | 19,266.00 | 7/30/99 | 260948724 | 54 |
| | | | | | 8,186.00 | 7/30/99 | 261114763 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261115349 | 54 |
| | | | | | 3,252.05 | 7/30/99 | 261158133 | 54 |
| | | | | | 1,450.00 | 7/30/99 | 261375570 | 54 |
| | | | | | 1,450.00 | 7/30/99 | 261377766 | 54 |
| | | | | | 1,450.00 | 7/30/99 | 261377915 | 54 |
| | | | | | 1,450.00 | 7/30/99 | 261378038 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261379465 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261379697 | 54 |
| | | | | | 12,332.96 | 7/30/99 | 261379994 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261380117 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261380380 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261380695 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261381123 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261381404 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261381602 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261381867 | 54 |
| | | | | | 1,090.00 | 7/30/99 | 261381966 | 54 |
| | | | | | 181.16 | 7/30/99 | 261623904 | 54 |
| | | | | | 60,000.00 | 7/30/99 | 261673107 | 54 |
| | | | | | 60,000.00 | 7/30/99 | 261673172 | 54 |
| | | | | | 60,000.00 | 7/30/99 | 261673313 | 54 |
| | | | | | 60,000.00 | 7/30/99 | 261673438 | 54 |
| | | | | | 60,000.00 | 7/30/99 | 261674105 | 54 |
| | | | | | 15,350.00 | 7/30/99 | 261678379 | 54 |
| | | | | | 15,350.00 | 7/30/99 | 261678437 | 54 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,725.22 | 8/16/99 | 265236058 | 37 |
| | | | | | 1,718,197.66 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 9/23/99 | | 227903853 | 336.56 | | | | | |
| | | | | | 336.56 | 3/26/99 | 224561209 | 181 |
| | | | | | 336.56 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 9/27/99 | | 642486 | 3,011.28 | | | | | |
| | | | | | 179.00 | 8/4/99 | 263036642 | 54 |
| | | | | | 179.00 | 8/4/99 | 263039083 | 54 |
| | | | | | 1,702.94 | 8/20/99 | 266273223 | 38 |
| | | | | | 950.34 | 9/10/99 | 275560413 | 17 |
| | | | | | 3,011.28 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 9/28/99 | | 100617146 | 1,166,064.14 | | | | | |
| | | | | | 19,750.00 | 8/11/99 | 261384176 | 48 |
| | | | | | 6,980.00 | 8/11/99 | 262112485 | 48 |
| | | | | | 54,509.50 | 8/11/99 | 262212665 | 48 |
| | | | | | 741.20 | 8/11/99 | 262562622 | 48 |
| | | | | | 39,637.40 | 8/11/99 | 262944325 | 48 |
| | | | | | 15,350.00 | 8/11/99 | 263201402 | 48 |
| | | | | | 15,350.00 | 8/11/99 | 263201543 | 48 |
| | | | | | 15,350.00 | 8/11/99 | 263201667 | 48 |
| | | | | | 15,350.00 | 8/11/99 | 263202277 | 48 |
| | | | | | 15,350.00 | 8/11/99 | 263202426 | 48 |
| | | | | | 15,350.00 | 8/11/99 | 263202558 | 48 |
| | | | | | 15,350.00 | 8/11/99 | 263202673 | 48 |
| | | | | | 15,350.00 | 8/11/99 | 263202772 | 48 |
| | | | | | 42,500.00 | 8/11/99 | 263332413 | 48 |
| | | | | | 42,500.00 | 8/11/99 | 263332496 | 48 |
| | | | | | 42,500.00 | 8/11/99 | 263332611 | 48 |
| | | | | | 42,500.00 | 8/11/99 | 263332678 | 48 |
| | | | | | 1,883.00 | 8/11/99 | 263529505 | 48 |
| | | | | | 8,029.52 | 8/11/99 | 263871461 | 48 |
| | | | | | 5,038.72 | 8/11/99 | 263895450 | 48 |
| | | | | | 969.00 | 8/11/99 | 264873093 | 48 |
| | | | | | 1,626.00 | 8/11/99 | 264893429 | 48 |
| | | | | | 1,407.07 | 8/11/99 | 264963343 | 48 |
| | | | | | 52.81 | 8/11/99 | 264964913 | 48 |

# INACOM

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/96 thru | 3/17/00 |

**Payments Made**
*Before the Preference Period*

**Vendor:** *DELL-004* *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,802.10 | 8/11/99 | 264981909 | 48 |
| | | | | | 2,601.95 | 8/11/99 | 264982260 | 48 |
| | | | | | 2,401.80 | 8/11/99 | 264984585 | 48 |
| | | | | | 2,201.65 | 8/11/99 | 264984860 | 48 |
| | | | | | 560.15 | 8/11/99 | 265274729 | 48 |
| | | | | | 19,386.80 | 8/12/99 | 258442854 | 47 |
| | | | | | 19,386.80 | 8/12/99 | 259340115 | 47 |
| | | | | | 3,103.95 | 8/12/99 | 261330211 | 47 |
| | | | | | 69,275.00 | 8/12/99 | 263732000 | 47 |
| | | | | | 69,275.00 | 8/12/99 | 263732125 | 47 |
| | | | | | 7,721.72 | 8/12/99 | 263735359 | 47 |
| | | | | | 17,150.16 | 8/12/99 | 263739187 | 47 |
| | | | | | 82,450.00 | 8/12/99 | 263757825 | 47 |
| | | | | | 649.41 | 8/12/99 | 264771435 | 47 |
| | | | | | 6,810.00 | 8/12/99 | 264780288 | 47 |
| | | | | | 3,600.00 | 8/12/99 | 264782896 | 47 |
| | | | | | 6,934.14 | 8/12/99 | 264865363 | 47 |
| | | | | | 99.00 | 8/12/99 | 264866670 | 47 |
| | | | | | 9,245.52 | 8/12/99 | 264868793 | 47 |
| | | | | | 76.02 | 8/12/99 | 264959714 | 47 |
| | | | | | 7,355.09 | 8/12/99 | 264966860 | 47 |
| | | | | | 76.02 | 8/12/99 | 264974372 | 47 |
| | | | | | 8.96 | 8/12/99 | 264976635 | 47 |
| | | | | | 146.64 | 8/12/99 | 265119785 | 47 |
| | | | | | 16,700.00 | 8/12/99 | 265134549 | 47 |
| | | | | | 759.10 | 8/12/99 | 265179640 | 47 |
| | | | | | 42,500.00 | 8/12/99 | 265185497 | 47 |
| | | | | | 42,500.00 | 8/12/99 | 265185764 | 47 |
| | | | | | 42,500.00 | 8/12/99 | 265185956 | 47 |
| | | | | | 317.59 | 8/12/99 | 265295769 | 47 |
| | | | | | 317.59 | 8/12/99 | 265296010 | 47 |
| | | | | | 317.59 | 8/12/99 | 265296206 | 47 |
| | | | | | 317.59 | 8/12/99 | 265296355 | 47 |
| | | | | | 317.59 | 8/12/99 | 265297234 | 47 |
| | | | | | 317.59 | 8/12/99 | 265297538 | 47 |
| | | | | | 317.59 | 8/12/99 | 265303691 | 47 |
| | | | | | 317.59 | 8/12/99 | 265305631 | 47 |
| | | | | | 317.59 | 8/12/99 | 265306180 | 47 |
| | | | | | 317.59 | 8/12/99 | 265307348 | 47 |
| | | | | | 2,186.32 | 8/12/99 | 265547869 | 47 |
| | | | | | 1,399.87 | 8/12/99 | 265565762 | 47 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 16,191.70 | 8/13/99 | 259030914 | 46 |
| | | | | | 102,560.00 | 8/13/99 | 259314284 | 46 |
| | | | | | 30,612.30 | 8/13/99 | 259342400 | 46 |
| | | | | | 34,800.00 | 8/13/99 | 264067216 | 46 |
| | | | | | 539.00 | 8/13/99 | 265158832 | 46 |
| | | | | | 42,500.00 | 8/13/99 | 265186754 | 46 |
| | | | | | 2,789.00 | 8/13/99 | 265234963 | 46 |
| | | | | | 4,485.60 | 8/13/99 | 265361996 | 46 |
| | | | | | 271.18 | 8/13/99 | 265547653 | 46 |
| | | | | | 88.11 | 8/13/99 | 265558247 | 46 |
| | | | | | 2,466.91 | 8/13/99 | 265564625 | 46 |
| | | | | | 2,948.00 | 8/13/99 | 265702795 | 46 |
| | | | | | 285.00 | 8/13/99 | 266059891 | 46 |
| | | | | | 4,572.41 | 8/15/99 | 263703969 | 44 |
| | | | | | 46.32 | 8/15/99 | 265158842 | 44 |
| | | | | | 375.00 | 8/15/99 | 265971382 | 44 |
| | | | | | 696.42 | 8/15/99 | 266203967 | 44 |
| | | | | | 492.55 | 8/15/99 | 266209270 | 44 |
| | | | | | 677.35 | 8/15/99 | 266213801 | 44 |
| | | | | | 1,166,064.14 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/28/99 | | 100619305 | 382,498.62 | | | | | |
| | | | | | 5,298.00 | 8/18/99 | 264777982 | 41 |
| | | | | | 3,985.52 | 8/18/99 | 264870546 | 41 |
| | | | | | 9,836.00 | 8/18/99 | 265167036 | 41 |
| | | | | | 3,985.52 | 8/18/99 | 265568139 | 41 |
| | | | | | 30,875.00 | 8/18/99 | 265969154 | 41 |
| | | | | | 2,019.32 | 8/18/99 | 266059946 | 41 |
| | | | | | 434.97 | 8/18/99 | 266450633 | 41 |
| | | | | | 934.59 | 8/18/99 | 266827727 | 41 |
| | | | | | 4,638.89 | 8/18/99 | 266934524 | 41 |
| | | | | | 454.09 | 8/18/99 | 266956742 | 41 |
| | | | | | 118.15 | 8/18/99 | 267065982 | 41 |
| | | | | | 2,789.00 | 8/18/99 | 267558739 | 41 |
| | | | | | 2,789.00 | 8/18/99 | 267559995 | 41 |
| | | | | | 30,875.00 | 8/19/99 | 265969238 | 40 |
| | | | | | 989.22 | 8/19/99 | 266693467 | 40 |
| | | | | | 42,968.64 | 8/19/99 | 267155644 | 40 |
| | | | | | 46,449.20 | 8/19/99 | 267187792 | 40 |
| | | | | | 62,375.00 | 8/19/99 | 267552715 | 40 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:*  *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,966.11 | 8/19/99 | 267557094 | 40 |
| | | | | | 1,664.39 | 8/20/99 | 261376590 | 39 |
| | | | | | 1,664.39 | 8/20/99 | 261376913 | 39 |
| | | | | | 2,882.00 | 8/20/99 | 265292014 | 39 |
| | | | | | 3,364.00 | 8/20/99 | 266060199 | 39 |
| | | | | | 1,337.75 | 8/20/99 | 266212667 | 39 |
| | | | | | 1,337.75 | 8/20/99 | 266213213 | 39 |
| | | | | | 1,337.75 | 8/20/99 | 266213433 | 39 |
| | | | | | 11,786.25 | 8/20/99 | 266934968 | 39 |
| | | | | | 46,526.40 | 8/20/99 | 267305061 | 39 |
| | | | | | 25,500.00 | 8/20/99 | 267305433 | 39 |
| | | | | | 1,040.00 | 8/20/99 | 267769584 | 39 |
| | | | | | 44.59 | 8/20/99 | 267771064 | 39 |
| | | | | | 1,182.09 | 8/20/99 | 267771420 | 39 |
| | | | | | 1,182.09 | 8/20/99 | 267771620 | 39 |
| | | | | | 1,182.09 | 8/20/99 | 267771797 | 39 |
| | | | | | 1,182.09 | 8/20/99 | 267771935 | 39 |
| | | | | | 162.89 | 8/20/99 | 267772315 | 39 |
| | | | | | 1,458.71 | 8/20/99 | 267772608 | 39 |
| | | | | | 5,422.34 | 8/20/99 | 267772975 | 39 |
| | | | | | 7,005.25 | 8/20/99 | 267773608 | 39 |
| | | | | | 3,389.75 | 8/20/99 | 267773886 | 39 |
| | | | | | 1,355.90 | 8/20/99 | 267774264 | 39 |
| | | | | | 271.18 | 8/20/99 | 267774640 | 39 |
| | | | | | 3,950.00 | 8/20/99 | 267775238 | 39 |
| | | | | | 329.38 | 8/20/99 | 267830999 | 39 |
| | | | | | 188.11 | 8/20/99 | 268055887 | 39 |
| | | | | | 381.65 | 8/20/99 | 268202921 | 39 |
| | | | | | 588.61 | 8/20/99 | 268337603 | 39 |
| | | | | | 382,498.62 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 9/28/99 | | 641433 | 539.29 | | | | | |
| | | | | | 181.29 | 7/30/99 | 261620868 | 60 |
| | | | | | 358.00 | 7/30/99 | 261633200 | 60 |
| | | | | | 539.29 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 9/29/99 | | 9013 | 716.00 | | | | | |
| | | | | | 716.00 | 8/19/99 | 267981160 | 41 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/96 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 716.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/30/99 | | 510018232 | 161,028.91 | | | | | |
| | | | | | 3,083.81 | 8/16/99 | 265178238 | 45 |
| | | | | | 2,963.92 | 8/16/99 | 265784728 | 45 |
| | | | | | 36.66 | 8/16/99 | 265969972 | 45 |
| | | | | | 5,021.34 | 8/16/99 | 266039512 | 45 |
| | | | | | 2,622.13 | 8/16/99 | 266059352 | 45 |
| | | | | | 5,756.07 | 8/16/99 | 266189622 | 45 |
| | | | | | 4,706.97 | 8/16/99 | 266640769 | 45 |
| | | | | | 7,512.96 | 8/17/99 | 263735797 | 44 |
| | | | | | 7,973.70 | 8/17/99 | 264352788 | 44 |
| | | | | | 3,932.59 | 8/17/99 | 264718417 | 44 |
| | | | | | 6,355.00 | 8/17/99 | 264775803 | 44 |
| | | | | | 14,689.04 | 8/17/99 | 264963113 | 44 |
| | | | | | 30,875.00 | 8/17/99 | 265141344 | 44 |
| | | | | | 30,875.00 | 8/17/99 | 265141396 | 44 |
| | | | | | 7,745.84 | 8/17/99 | 265189172 | 44 |
| | | | | | 6,191.90 | 8/17/99 | 265796102 | 44 |
| | | | | | 2,540.76 | 8/17/99 | 266040309 | 44 |
| | | | | | 1,716.68 | 8/17/99 | 266163662 | 44 |
| | | | | | 909.09 | 8/17/99 | 266163943 | 44 |
| | | | | | 2,427.17 | 8/17/99 | 266194378 | 44 |
| | | | | | 2,411.01 | 8/17/99 | 266204551 | 44 |
| | | | | | 2,338.85 | 8/17/99 | 266211613 | 44 |
| | | | | | 2,338.85 | 8/17/99 | 266211956 | 44 |
| | | | | | 333.47 | 8/17/99 | 266612392 | 44 |
| | | | | | 1,480.90 | 8/17/99 | 266691897 | 44 |
| | | | | | 2,334.29 | 8/17/99 | 266935299 | 44 |
| | | | | | 452.91 | 8/17/99 | 266976162 | 44 |
| | | | | | 156.41 | 8/17/99 | 267081283 | 44 |
| | | | | | 54.00 | 8/17/99 | 267086293 | 44 |
| | | | | | 992.59 | 8/17/99 | 267087938 | 44 |
| | | | | | 161,028.91 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 9/30/99 | | 510018632 | 2,411.01 | | | | | |
| | | | | | 2,411.01 | 8/17/99 | 266204406 | 44 |
| | | | | | 2,411.01 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# INACOM

## Payments Made

### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 9/30/99 | | 642487 | 1,415.42 | | | | | |
| | | | | | 520.42 | 5/11/99 | 237814538 | 142 |
| | | | | | 716.00 | 8/25/99 | 268927611 | 36 |
| | | | | | 179.00 | 8/25/99 | 269930153 | 36 |
| | | | | | 1,415.42 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/1/99 | | 18501 | 1,500.00 | | | | | |
| | | | | | 1,500.00 | 8/19/99 | 267718313 | 43 |
| | | | | | 1,500.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/4/99 | | 100620417 | 594,504.66 | | | | | |
| | | | | | 2,075.89 | 8/23/99 | 266204890 | 42 |
| | | | | | 2,075.89 | 8/23/99 | 266205147 | 42 |
| | | | | | 2,013.86 | 8/23/99 | 266212243 | 42 |
| | | | | | 2,013.86 | 8/23/99 | 266212451 | 42 |
| | | | | | 2,575.32 | 8/23/99 | 266825505 | 42 |
| | | | | | 2,337.28 | 8/23/99 | 266935659 | 42 |
| | | | | | 2,168.26 | 8/23/99 | 267202588 | 42 |
| | | | | | 1,040.00 | 8/23/99 | 267769902 | 42 |
| | | | | | 712.32 | 8/23/99 | 267819658 | 42 |
| | | | | | 2,789.00 | 8/23/99 | 268055417 | 42 |
| | | | | | 53.50 | 8/23/99 | 268056657 | 42 |
| | | | | | 76.45 | 8/23/99 | 268057768 | 42 |
| | | | | | 2,378.00 | 8/23/99 | 268180909 | 42 |
| | | | | | 4,097.00 | 8/23/99 | 268200987 | 42 |
| | | | | | 82,450.00 | 8/23/99 | 268228636 | 42 |
| | | | | | 82,450.00 | 8/23/99 | 268228769 | 42 |
| | | | | | 69,275.00 | 8/23/99 | 268228901 | 42 |
| | | | | | 69,275.00 | 8/23/99 | 268228967 | 42 |
| | | | | | 42,500.00 | 8/23/99 | 268229107 | 42 |
| | | | | | 366.60 | 8/23/99 | 268231926 | 42 |
| | | | | | 61,750.00 | 8/23/99 | 268238031 | 42 |
| | | | | | 859.00 | 8/23/99 | 268234526 | 42 |
| | | | | | 28,340.00 | 8/23/99 | 268337546 | 42 |
| | | | | | 22,575.00 | 8/23/99 | 268345903 | 42 |
| | | | | | 22,575.00 | 8/23/99 | 268346012 | 42 |
| | | | | | 1,310.45 | 8/23/99 | 268376570 | 42 |
| | | | | | 3,331.93 | 8/23/99 | 268542894 | 42 |
| | | | | | 71.89 | 8/23/99 | 268544717 | 42 |
| | | | | | 71.89 | 8/23/99 | 268544783 | 42 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 71.89 | 8/23/99 | 268544888 | 42 |
| | | | | | 71.89 | 8/23/99 | 268545121 | 42 |
| | | | | | 71.89 | 8/23/99 | 268545230 | 42 |
| | | | | | 35.49 | 8/23/99 | 268545553 | 42 |
| | | | | | 35.49 | 8/23/99 | 268545701 | 42 |
| | | | | | 35.49 | 8/23/99 | 268545866 | 42 |
| | | | | | 35.49 | 8/23/99 | 268546048 | 42 |
| | | | | | 35.49 | 8/23/99 | 268546276 | 42 |
| | | | | | 634.22 | 8/24/99 | 260565551 | 41 |
| | | | | | 26,042.56 | 8/24/99 | 265709006 | 41 |
| | | | | | 15,803.38 | 8/24/99 | 266004056 | 41 |
| | | | | | 577.61 | 8/24/99 | 266165282 | 41 |
| | | | | | 3,893.00 | 8/24/99 | 266172273 | 41 |
| | | | | | 2,948.00 | 8/24/99 | 266944151 | 41 |
| | | | | | 2,319.46 | 8/24/99 | 268054441 | 41 |
| | | | | | 2,966.11 | 8/24/99 | 268055613 | 41 |
| | | | | | 8.67 | 8/24/99 | 268056027 | 41 |
| | | | | | 5,189.77 | 8/24/99 | 268213954 | 41 |
| | | | | | 8,183.09 | 8/24/99 | 268373304 | 41 |
| | | | | | 59.40 | 8/24/99 | 268504371 | 41 |
| | | | | | 1,975.00 | 8/24/99 | 268546521 | 41 |
| | | | | | 909.09 | 8/24/99 | 268546917 | 41 |
| | | | | | 909.09 | 8/24/99 | 268547250 | 41 |
| | | | | | 909.09 | 8/24/99 | 268547341 | 41 |
| | | | | | 1,045.00 | 8/24/99 | 268547682 | 41 |
| | | | | | 1,045.00 | 8/24/99 | 268547797 | 41 |
| | | | | | 1,045.00 | 8/24/99 | 268547880 | 41 |
| | | | | | 1,045.00 | 8/24/99 | 268548010 | 41 |
| | | | | | 1,045.00 | 8/24/99 | 268548119 | 41 |
| | | | | | 150.41 | 8/24/99 | 269004075 | 41 |
| | | | | | **594,504.66** | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 10/4/99 | | 5100640095 | 26,327.00 | | | | | |
| | | | | | 48.32 | 8/24/99 | 268342987 | 41 |
| | | | | | 17,116.95 | 8/25/99 | 267582900 | 40 |
| | | | | | 1,794.09 | 8/25/99 | 267926728 | 40 |
| | | | | | 1,109.12 | 8/25/99 | 267950002 | 40 |
| | | | | | 1,280.40 | 8/26/99 | 266628206 | 39 |
| | | | | | 245.65 | 8/26/99 | 269336826 | 39 |
| | | | | | 1,096.12 | 8/26/99 | 270002137 | 39 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

*Vendor:* DELL-004 *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 274.95 | 8/27/99 | 267928738 | 38 |
| | | | | | 93.30 | 8/27/99 | 270581577 | 38 |
| | | | | | 925.10 | 8/27/99 | 270815962 | 38 |
| | | | | | 2,363.00 | 10/19/99 | 285499893 | -15 |
| | | | | | 26,327.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/5/99 | | 643017 | 179.00 | | | | | |
| | | | | | 179.00 | 8/27/99 | 270657516 | 39 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/6/99 | | 644021 | 895.00 | | | | | |
| | | | | | 179.00 | 8/31/99 | 272550916 | 36 |
| | | | | · | 358.00 | 8/31/99 | 272554126 | 36 |
| | | | | | 179.00 | 8/31/99 | 272556227 | 36 |
| | | | | | 179.00 | 8/31/99 | 272559784 | 36 |
| | | | | | 895.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/7/99 | | 100621743 | 717,007.30 | | | | | |
| | | | | | 35,910.22 | 7/28/99 | 260362819 | 71 |
| | | | | | 3,337.72 | 8/25/99 | 266167672 | 43 |
| | | | | | 3,693.00 | 8/25/99 | 266179827 | 43 |
| | | | | · | 2,177.80 | 8/25/99 | 266731322 | 43 |
| | | | | · | 4,350.42 | 8/25/99 | 266853124 | 43 |
| | | | | | 1,345.00 | 8/25/99 | 266944478 | 43 |
| | | | | · | 3,072.89 | 8/25/99 | 267770070 | 43 |
| | | | | | 2,782.67 | 8/25/99 | 267790913 | 43 |
| | | | | | 4,003.00 | 8/25/99 | 268227999 | 43 |
| | | | | | 559.30 | 8/25/99 | 268505280 | 43 |
| | | | | | 230.22 | 8/25/99 | 268658873 | 43 |
| | | | | | 2,331.72 | 8/25/99 | 269329178 | 43 |
| | | | | | 2,331.72 | 8/25/99 | 269329481 | 43 |
| | | | | | 46,480.00 | 8/25/99 | 269434840 | 43 |
| | | | | | 317.59 | 8/25/99 | 269529099 | 43 |
| | | | | | 317.59 | 8/25/99 | 269529738 | 43 |
| | | | | | 317.59 | 8/25/99 | 269529904 | 43 |
| | | | | | 317.59 | 8/25/99 | 269530391 | 43 |
| | | | | | 317.59 | 8/25/99 | 269530783 | 43 |
| | | | | | 186.15 | 8/25/99 | 269531999 | 43 |
| | | | | | 4,931.50 | 8/25/99 | 269554543 | 43 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,787.42 | 8/25/99 | 269807025 | 43 |
| | | | | | 1,599.30 | 8/25/99 | 269807243 | 43 |
| | | | | | 3,066.00 | 8/26/99 | 257817023 | 42 |
| | | | | | 3,036.00 | 8/26/99 | 260798434 | 42 |
| | | | | | 3,898.42 | 8/26/99 | 266161278 | 42 |
| | | | | | 132.61 | 8/26/99 | 267181083 | 42 |
| | | | | | 1,839.81 | 8/26/99 | 268103816 | 42 |
| | | | | | 42,500.00 | 8/26/99 | 268229248 | 42 |
| | | | | | 5,071.20 | 8/26/99 | 268234241 | 42 |
| | | | | | 188.28 | 8/26/99 | 268343260 | 42 |
| | | | | | 3,154.30 | 8/26/99 | 268469476 | 42 |
| | | | | | 2,497.44 | 8/26/99 | 269326192 | 42 |
| | | | | | 1,599.83 | 8/26/99 | 269326514 | 42 |
| | | | | | 1,112.65 | 8/26/99 | 269336351 | 42 |
| | | | | | 272.09 | 8/26/99 | 269532688 | 42 |
| | | | | | 61,340.00 | 8/26/99 | 269534250 | 42 |
| | | | | | 61,340.00 | 8/26/99 | 269534494 | 42 |
| | | | | | 324.00 | 8/26/99 | 269535789 | 42 |
| | | | | | 454.09 | 8/26/99 | 269536739 | 42 |
| | | | | | 454.09 | 8/26/99 | 269536947 | 42 |
| | | | | | 454.09 | 8/26/99 | 269537096 | 42 |
| | | | | | 454.09 | 8/26/99 | 269537212 | 42 |
| | | | | | 454.09 | 8/26/99 | 269537408 | 42 |
| | | | | | 454.09 | 8/26/99 | 269537599 | 42 |
| | | | | | 454.09 | 8/26/99 | 269537769 | 42 |
| | | | | | 1,756.00 | 8/26/99 | 269760996 | 42 |
| | | | | | 1,732.83 | 8/26/99 | 269782617 | 42 |
| | | | | | 354.07 | 8/26/99 | 269803289 | 42 |
| | | | | | 2,538.61 | 8/26/99 | 269810159 | 42 |
| | | | | | 49.58 | 8/26/99 | 269846974 | 42 |
| | | | | | 76.45 | 8/26/99 | 269864592 | 42 |
| | | | | | 649.41 | 8/26/99 | 270006006 | 42 |
| | | | | | 18,027.29 | 8/26/99 | 270043838 | 42 |
| | | | | | 1,850.09 | 8/26/99 | 270045038 | 42 |
| | | | | | 354.07 | 8/26/99 | 270047361 | 42 |
| | | | | | 431.31 | 8/26/99 | 270050817 | 42 |
| | | | | | 15,950.00 | 8/26/99 | 270053661 | 42 |
| | | | | | 2,225.00 | 8/26/99 | 270053766 | 42 |
| | | | | | 375.00 | 8/26/99 | 270054732 | 42 |
| | | | | | 1,881.44 | 8/26/99 | 270055443 | 42 |
| | | | | | 1,881.44 | 8/26/99 | 270056833 | 42 |

# *INACOM*

## *Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,357.90 | 8/26/99 | 270102042 | 42 |
| | | | | | 1,155.22 | 8/26/99 | 270167769 | 42 |
| | | | | | 272.09 | 8/26/99 | 270221705 | 42 |
| | | | | | 423.88 | 8/27/99 | 267784576 | 41 |
| | | | | | 1,102.00 | 8/27/99 | 268121511 | 41 |
| | | | | | 42,500.00 | 8/27/99 | 268229185 | 41 |
| | | | | | 1,665.12 | 8/27/99 | 268342971 | 41 |
| | | | | | 636.09 | 8/27/99 | 268544442 | 41 |
| | | | | | 500.00 | 8/27/99 | 269531266 | 41 |
| | | | | | 2,189.72 | 8/27/99 | 269532050 | 41 |
| | | | | | 76,675.00 | 8/27/99 | 269534832 | 41 |
| | | | | | 1,050.00 | 8/27/99 | 269550325 | 41 |
| | | | | | 14,233.68 | 8/27/99 | 269776034 | 41 |
| | | | | | 444.11 | 8/27/99 | 269783722 | 41 |
| | | | | | 201.69 | 8/27/99 | 270045616 | 41 |
| | | | | | 17,335.95 | 8/27/99 | 270053172 | 41 |
| | | | | | 61,150.00 | 8/27/99 | 270053417 | 41 |
| | | | | | 266.11 | 8/27/99 | 270169268 | 41 |
| | | | | | 82,368.00 | 8/27/99 | 270219285 | 41 |
| | | | | | 909.09 | 8/27/99 | 270220000 | 41 |
| | | | | | 909.09 | 8/27/99 | 270221161 | 41 |
| | | | | | 909.09 | 8/27/99 | 270221272 | 41 |
| | | | | | 909.09 | 8/27/99 | 270221422 | 41 |
| | | | | | 1,182.09 | 8/27/99 | 270222850 | 41 |
| | | | | | 400.00 | 8/27/99 | 270223399 | 41 |
| | | | | | 400.00 | 8/27/99 | 270223577 | 41 |
| | | | | | 400.00 | 8/27/99 | 270223688 | 41 |
| | | | | | 400.00 | 8/27/99 | 270223737 | 41 |
| | | | | | 400.00 | 8/27/99 | 270223832 | 41 |
| | | | | | 400.00 | 8/27/99 | 270223977 | 41 |
| | | | | | 400.00 | 8/27/99 | 270224042 | 41 |
| | | | | | 400.00 | 8/27/99 | 270224183 | 41 |
| | | | | | 400.00 | 8/27/99 | 270224377 | 41 |
| | | | | | 400.00 | 8/27/99 | 270224488 | 41 |
| | | | | | 400.00 | 8/27/99 | 270224600 | 41 |
| | | | | | 400.00 | 8/27/99 | 270224727 | 41 |
| | | | | | 400.00 | 8/27/99 | 270224999 | 41 |
| | | | | | 400.00 | 8/27/99 | 270225072 | 41 |
| | | | | | 400.00 | 8/27/99 | 270225187 | 41 |
| | | | | | 400.00 | 8/27/99 | 270225286 | 41 |
| | | | | | 400.00 | 8/27/99 | 270225385 | 41 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | | | | | | |
|---|---|---|---|---|---|---|
| **Report Restrictions** | | | |
| **Date Range:** | 2/1/98 **thru** | 3/17/00 | |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 400.00 | 8/27/99 | 270225575 | 41 |
| | | | | | 400.00 | 8/27/99 | 270225769 | 41 |
| | | | | | 400.00 | 8/27/99 | 270225921 | 41 |
| | | | | | 3,431.50 | 8/27/99 | 270263094 | 41 |
| | | | | | 666.94 | 8/27/99 | 270371732 | 41 |
| | | | | | 22,182.00 | 8/27/99 | 270582517 | 41 |
| | | | | | 717,007.30 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 10/8/99 | | 287169 | 6,600.07 | | | | | |
| | | | | | 1,175.00 | 4/30/99 | 235043858 | 161 |
| | | | | | 134.36 | 5/5/99 | 232608364 | 156 |
| | | | | | 242.00 | 5/19/99 | 238920540 | 142 |
| | | | | | 79.01 | 5/19/99 | 238920805 | 142 |
| | | | | | 242.00 | 6/16/99 | 247094600 | 114 |
| | | | | | 423.00 | 6/20/99 | 247736267 | 110 |
| | | | | | 153.79 | 7/6/99 | 252991906 | 94 |
| | | | | | 1,085.88 | 7/15/99 | 250252863 | 85 |
| | | | | | 2,845.08 | 9/15/99 | 270792023 | 23 |
| | | | | | 219.95 | 9/16/99 | 270792033 | 22 |
| | | | | | 6,600.07 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 10/11/99 | | 192999365 | 646.00 | | | | | |
| | | | | | 646.00 | 4/15/99 | 230856114 | 179 |
| | | | | | 646.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 10/12/99 | | 646012 | 232.75 | | | | | |
| | | | | | 232.75 | 8/5/99 | 263349193 | 68 |
| | | | | | 232.75 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 10/13/99 | | 266977 | 245,414.14 | | | | | |
| | | | | | 54,390.52 | 7/11/99 | 254148257 | 94 |
| | | | | | 1,100.00 | 7/14/99 | 254148281 | 91 |
| | | | | | 6,812.00 | 7/14/99 | 254148505 | 91 |
| | | | | | 22,692.34 | 7/21/99 | 256553504 | 84 |
| | | | | | 8,738.74 | 7/25/99 | 256564147 | 80 |
| | | | | | 1,295.00 | 7/25/99 | 258957604 | 80 |
| | | | | | 215.00 | 8/11/99 | 264661119 | 63 |
| | | | | | 4,701.00 | 8/12/99 | 264936007 | 62 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 553.90 | 8/13/99 | 265076533 | 61 |
| | | | | | 215.00 | 8/15/99 | 265157004 | 59 |
| | | | | | 272.00 | 8/17/99 | 255814014 | 57 |
| | | | | | 1,160.00 | 8/20/99 | 264399093 | 54 |
| | | | | | 430.00 | 8/20/99 | 267658294 | 54 |
| | | | | | 215.00 | 8/20/99 | 267665528 | 54 |
| | | | | | 860.00 | 8/20/99 | 267669360 | 54 |
| | | | | | 170.00 | 8/22/99 | 267653004 | 52 |
| | | | | | 220.65 | 8/22/99 | 268214287 | 52 |
| | | | | | 220.65 | 8/22/99 | 268221854 | 52 |
| | | | | | 1,278.84 | 8/22/99 | 268357340 | 52 |
| | | | | | 2,465.00 | 8/26/99 | 261694517 | 48 |
| | | | | | 2,682.01 | 9/1/99 | 266190150 | 42 |
| | | | | | 84.66 | 9/3/99 | 266190188 | 40 |
| | | | | | 220.65 | 9/3/99 | 266190293 | 40 |
| | | | | | 32.01 | 9/3/99 | 273175951 | 40 |
| | | | | | 8,106.00 | 9/8/99 | 266317295 | 35 |
| | | | | | 27,890.61 | 9/8/99 | 267760904 | 35 |
| | | | | | 9,328.70 | 9/9/99 | 273889362 | 34 |
| | | | | | 3,976.28 | 9/10/99 | 259286789 | 33 |
| | | | | | 2,433.32 | 9/10/99 | 260096706 | 33 |
| | | | | | 7,319.13 | 9/10/99 | 261759559 | 33 |
| | | | | | 27,890.61 | 9/13/99 | 267763576 | 30 |
| | | | | | 2,793.00 | 9/15/99 | 264560896 | 28 |
| | | | | | 7,018.00 | 9/15/99 | 265076513 | 28 |
| | | | | | 5,718.00 | 9/15/99 | 267658173 | 28 |
| | | | | | 2,682.01 | 9/15/99 | 267665243 | 28 |
| | | | | | 11,993.04 | 9/15/99 | 267669049 | 28 |
| | | | | | 2,152.00 | 9/15/99 | 268214182 | 28 |
| | | | | | 2,869.47 | 9/15/99 | 268221846 | 28 |
| | | | | | 9,486.00 | 9/15/99 | 268357259 | 28 |
| | | | | | 2,452.00 | 9/15/99 | 273175943 | 28 |
| | | | | | 281.00 | 9/15/99 | 277293690 | 28 |
| | | | | | **245,414.14** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/13/99 | | 267259 | 32,200.48 | | | | | |
| | | | | | 16,042.48 | 5/25/99 | 241392885 | 141 |
| | | | | | 16,158.00 | 7/21/99 | 256204462 | 84 |
| | | | | | **32,200.48** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

*Wednesday, December 15, 2004, 5:02:24 PM*

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 10/13/99 | | 5100640616 | 344,377.47 | | | | | |
| | | | | | 3,791.00 | 8/30/99 | 266956477 | 44 |
| | | | | | 23,368.80 | 8/30/99 | 269052725 | 44 |
| | | | | | 2,224.00 | 8/30/99 | 269778076 | 44 |
| | | | | | 92.65 | 8/30/99 | 270581783 | 44 |
| | | | | | 2,503.25 | 8/30/99 | 270582105 | 44 |
| | | | | | 677.61 | 8/30/99 | 270802466 | 44 |
| | | | | | 58,424.50 | 8/31/99 | 269051769 | 43 |
| | | | | | 2,313.35 | 8/31/99 | 270041228 | 43 |
| | | | | | 500.00 | 8/31/99 | 270222377 | 43 |
| | | | | | 306.66 | 8/31/99 | 272091035 | 43 |
| | | | | | 17,761.00 | 8/31/99 | 272091203 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092158 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092269 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092320 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092340 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092386 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092445 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092508 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092570 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092645 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092708 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092786 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092875 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092958 | 43 |
| | | | | | 317.59 | 8/31/99 | 272092986 | 43 |
| | | | | | 317.59 | 8/31/99 | 272093075 | 43 |
| | | | | | 43,650.00 | 8/31/99 | 272093320 | 43 |
| | | | | | 43,650.00 | 8/31/99 | 272093435 | 43 |
| | | | | | 43,650.00 | 8/31/99 | 272093710 | 43 |
| | | | | | 72,750.00 | 8/31/99 | 272093853 | 43 |
| | | | | | 345.02 | 8/31/99 | 272157489 | 43 |
| | | | | | 494.29 | 8/31/99 | 272353045 | 43 |
| | | | | | 10,496.67 | 8/31/99 | 272364620 | 43 |
| | | | | | 12,448.16 | 8/31/99 | 272365808 | 43 |
| | | | | | 110.25 | 8/31/99 | 272510277 | 43 |
| | | | | | 156.41 | 8/31/99 | 272524513 | 43 |
| | | | | | 344,377.47 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 10/14/99 | | 266581 | 523,341.90 | | | | | |

# *INACOM*

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,511.00 | 12/28/98 | 202525085 | 290 |
| | | | | | 6,720.00 | 4/30/99 | 235266889 | 167 |
| | | | | | 976.50 | 5/13/99 | 238673016 | 154 |
| | | | | | 215.00 | 6/23/99 | 249021635 | 113 |
| | | | | | 220.65 | 7/8/99 | 253555437 | 98 |
| | | | | | 215.00 | 7/13/99 | 254928492 | 93 |
| | | | | | 215.00 | 7/13/99 | 254931116 | 93 |
| | | | | | 215.00 | 7/13/99 | 254933435 | 93 |
| | | | | | 215.00 | 7/13/99 | 254936467 | 93 |
| | | | | | 220.65 | 7/14/99 | 254850225 | 92 |
| | | | | | 220.65 | 7/14/99 | 254853559 | 92 |
| | | | | | 220.65 | 7/14/99 | 254860166 | 92 |
| | | | | | 220.65 | 7/15/99 | 255356131 | 91 |
| | | | | | 220.65 | 7/15/99 | 255676702 | 91 |
| | | | | | 860.00 | 7/16/99 | 256256983 | 90 |
| | | | | | 2,822.00 | 7/26/99 | 249357484 | 80 |
| | | | | | 452.61 | 7/30/99 | 260532981 | 76 |
| | | | | | 232.03 | 8/8/99 | 263074981 | 67 |
| | | | | | 220.65 | 8/11/99 | 263946501 | 64 |
| | | | | | 1,269.00 | 8/11/99 | 264521086 | 64 |
| | | | | | 1,075.00 | 8/11/99 | 264537455 | 64 |
| | | | | | 79.01 | 8/11/99 | 264560907 | 64 |
| | | | | | 215.00 | 8/11/99 | 264582222 | 64 |
| | | | | | 423.00 | 8/12/99 | 264929048 | 63 |
| | | | | | 228.98 | 8/13/99 | 264952279 | 62 |
| | | | | | 860.00 | 8/13/99 | 265210440 | 62 |
| | | | | | 215.00 | 8/13/99 | 265239587 | 62 |
| | | | | | 79.01 | 8/15/99 | 248092637 | 60 |
| | | | | | 47.00 | 8/15/99 | 250156742 | 60 |
| | | | | | 158.02 | 8/15/99 | 254846108 | 60 |
| | | | | | 3,397.57 | 8/15/99 | 265733105 | 60 |
| | | | | | 651.65 | 8/15/99 | 265751222 | 60 |
| | | | | | 428.99 | 8/15/99 | 265995767 | 60 |
| | | | | | 868.78 | 8/15/99 | 265996260 | 60 |
| | | | | | 220.65 | 8/15/99 | 265997880 | 60 |
| | | | | | 4,036.00 | 8/16/99 | 250662903 | 59 |
| | | | | | 2,862.00 | 8/16/99 | 254452428 | 59 |
| | | | | | 3,393.59 | 8/16/99 | 254786155 | 59 |
| | | | | | 3,349.00 | 8/16/99 | 254790389 | 59 |
| | | | | | 2,907.00 | 8/16/99 | 254850217 | 59 |
| | | | | | 2,907.00 | 8/16/99 | 254853534 | 59 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | . | 2,907.00 | 8/16/99 | 254860158 | 59 |
| | | | | | 2,877.00 | 8/16/99 | 254928484 | 59 |
| | | | | | 2,877.00 | 8/16/99 | 254931090 | 59 |
| | | | | | 2,877.00 | 8/16/99 | 254933427 | 59 |
| | | | | | 2,877.00 | 8/16/99 | 254936461 | 59 |
| | | | | | 2,907.00 | 8/16/99 | 255356123 | 59 |
| | | | | | 2,907.00 | 8/16/99 | 255676694 | 59 |
| | | | | | 2,581.00 | 8/16/99 | 261222830 | 59 |
| | | | | | 2,599.20 | 8/16/99 | 261507354 | 59 |
| | | | | | 14,295.00 | 8/16/99 | 264537348 | 59 |
| | | | | | 3,035.07 | 8/16/99 | 265150113 | 59 |
| | | | | | 417.77 | 8/16/99 | 265746065 | 59 |
| | | | | | 3,739.01 | 8/17/99 | 249021528 | 58 |
| | | | | | 3,759.00 | 8/17/99 | 253555395 | 58 |
| | | | | | 3,856.00 | 8/17/99 | 254447998 | 58 |
| | | | | | 2,808.00 | 8/17/99 | 263074825 | 58 |
| | | | | | 3,132.00 | 8/17/99 | 263522005 | 58 |
| | | | | | 9,396.00 | 8/17/99 | 264520658 | 58 |
| | | | | | 3,089.26 | 8/17/99 | 264929028 | 58 |
| | | | | | 2,171.00 | 8/17/99 | 264952152 | 58 |
| | | | | | 215.00 | 8/17/99 | 265161514 | 58 |
| | | | | | 1,544.94 | 8/17/99 | 265165758 | 58 |
| | | | | | 215.00 | 8/17/99 | 265179856 | 58 |
| | | | | | 1,338.00 | 8/17/99 | 265185671 | 58 |
| | | | | | 2,388.31 | 8/17/99 | 265238971 | 58 |
| | | | | | 243.68 | 8/17/99 | 265751099 | 58 |
| | | | | | 52.32 | 8/17/99 | 265995624 | 58 |
| | | | | | 323.75 | 8/17/99 | 265996105 | 58 |
| | | | | | 64.66 | 8/17/99 | 265997814 | 58 |
| | | | | | 2,580.00 | 8/17/99 | 266046462 | 58 |
| | | | | | 215.00 | 8/18/99 | 254448004 | 57 |
| | | | | | 215.00 | 8/18/99 | 254452436 | 57 |
| | | | | | 215.00 | 8/18/99 | 254786718 | 57 |
| | | | | | 215.00 | 8/18/99 | 254833486 | 57 |
| | | | | | 215.00 | 8/18/99 | 263522187 | 57 |
| | | | | | 3,108.80 | 8/18/99 | 264581517 | 57 |
| | | | | | 2,205.00 | 8/18/99 | 265161502 | 57 |
| | | | | | 2,205.00 | 8/18/99 | 265179838 | 57 |
| | | | | | 1,474.00 | 8/18/99 | 265214719 | 57 |
| | | | | | 24,816.00 | 8/18/99 | 265733097 | 57 |
| | | | | | 3,324.01 | 8/18/99 | 265995614 | 57 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 37,584.00 | 8/18/99 | 266042165 | 57 |
| | | | | | 948.12 | 8/18/99 | 266042202 | 57 |
| | | | | | 2,677.79 | 8/18/99 | 266704115 | 57 |
| | | | | | 79.01 | 8/18/99 | 266704125 | 57 |
| | | | | | 215.00 | 8/18/99 | 266704486 | 57 |
| | | | | | 3,234.79 | 8/18/99 | 266738394 | 57 |
| | | | | | 2,596.47 | 8/18/99 | 266758712 | 57 |
| | | | | | 215.00 | 8/18/99 | 266758722 | 57 |
| | | | | | 215.00 | 8/18/99 | 266769145 | 57 |
| | | | | | 2,338.26 | 8/18/99 | 266804321 | 57 |
| | | | | | 215.00 | 8/18/99 | 266804341 | 57 |
| | | | | | 5,838.52 | 8/18/99 | 266807315 | 57 |
| | | | | | 430.00 | 8/18/99 | 266807474 | 57 |
| | | | | | 4,995.00 | 8/18/99 | 266810243 | 57 |
| | | | | | 3,507.80 | 8/18/99 | 266814564 | 57 |
| | | | | | 215.00 | 8/18/99 | 266814675 | 57 |
| | | | | | 18,954.00 | 8/18/99 | 266818023 | 57 |
| | | | | | 3,425.05 | 8/18/99 | 266822834 | 57 |
| | | | | | 215.00 | 8/18/99 | 266823080 | 57 |
| | | | | | 1,998.00 | 8/18/99 | 266827145 | 57 |
| | | | | | 5,508.00 | 8/18/99 | 266829531 | 57 |
| | | | | | 11,820.04 | 8/18/99 | 266842305 | 57 |
| | | | | | 860.00 | 8/18/99 | 266842600 | 57 |
| | | | | | 12,059.40 | 8/18/99 | 266847735 | 57 |
| | | | | | 250.66 | 8/18/99 | 266871483 | 57 |
| | | | | | 682.09 | 8/18/99 | 266871566 | 57 |
| | | | | | 79.01 | 8/19/99 | 254786163 | 56 |
| | | | | | 79.01 | 8/19/99 | 254790405 | 56 |
| | | | | | 14,242.36 | 8/19/99 | 256256843 | 56 |
| | | | | | 12,699.20 | 8/19/99 | 265210034 | 56 |
| | | | | | 13,266.00 | 8/19/99 | 266800959 | 56 |
| | | | | | 64.02 | 8/19/99 | 266807325 | 56 |
| | | | | | 126.01 | 8/19/99 | 266814592 | 56 |
| | | | | | 32.01 | 8/19/99 | 266822844 | 56 |
| | | | | | 79.01 | 8/19/99 | 266861323 | 56 |
| | | | | | 8,016.00 | 8/20/99 | 262272958 | 55 |
| | | | | | 2,595.00 | 8/20/99 | 262358518 | 55 |
| | | | | | 2,907.00 | 8/20/99 | 263946493 | 55 |
| | | | | | 3,762.51 | 8/20/99 | 265152791 | 55 |
| | | | | | 7,650.00 | 8/20/99 | 265751065 | 55 |
| | | | | | 10,848.04 | 8/20/99 | 265996090 | 55 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,712.01 | 8/20/99 | 265997802 | 55 |
| | | | | | 2,682.01 | 8/20/99 | 266861313 | 55 |
| | | | | | 8,906.14 | 8/20/99 | 266871477 | 55 |
| | | | | | 7,123.52 | 8/20/99 | 266889383 | 55 |
| | | | | | 3,094.00 | 8/20/99 | 267725718 | 55 |
| | | | | | 1,856.40 | 8/20/99 | 267726895 | 55 |
| | | | | | 1,053.00 | 8/20/99 | 267740213 | 55 |
| | | | | | 15,413.44 | 8/20/99 | 267765859 | 55 |
| | | | | | 1,254.17 | 8/20/99 | 267955309 | 55 |
| | | | | | 1,175.00 | 8/22/99 | 265809715 | 53 |
| | | | | | 215.00 | 8/22/99 | 267724877 | 53 |
| | | | | | 215.00 | 8/22/99 | 267779014 | 53 |
| | | | | | 428.99 | 8/22/99 | 268352887 | 53 |
| | | | | | 79.01 | 8/23/99 | 263522013 | 52 |
| | | | | | 990.00 | 8/23/99 | 264296340 | 52 |
| | | | | | 3,474.00 | 8/23/99 | 265132624 | 52 |
| | | | | | 47.00 | 8/23/99 | 266738409 | 52 |
| | | | | | 316.04 | 8/23/99 | 266842327 | 52 |
| | | | | | 158.02 | 8/23/99 | 267658189 | 52 |
| | | | | | 79.01 | 8/23/99 | 267665251 | 52 |
| | | | | | 316.04 | 8/23/99 | 267669057 | 52 |
| | | | | | 79.01 | 8/24/99 | 267724447 | 51 |
| | | | | | 28,024.42 | 8/24/99 | 267764746 | 51 |
| | | | | | 79.01 | 8/24/99 | 267778791 | 51 |
| | | | | | 32.01 | 8/24/99 | 268214198 | 51 |
| | | | | | 84.66 | 8/24/99 | 268352704 | 51 |
| | | | | | 243.68 | 8/24/99 | 268357265 | 51 |
| | | | | | 84.66 | 8/24/99 | 268370641 | 51 |
| | | | | | 220.65 | 8/24/99 | 268370809 | 51 |
| | | | | | 11,766.00 | 8/25/99 | 266316786 | 50 |
| | | | | | 10,310.00 | 8/26/99 | 266317655 | 49 |
| | | | | | 220.00 | 8/27/99 | 261694525 | 48 |
| | | | | | 1,115.00 | 8/27/99 | 262721483 | 48 |
| | | | | | 1,005.00 | 8/27/99 | 266085947 | 48 |
| | | | | | 2,796.00 | 8/27/99 | 268354621 | 48 |
| | | | | | 243.88 | 8/27/99 | 270053277 | 48 |
| | | | | | 27,890.61 | 8/30/99 | 267762516 | 45 |
| | | | | | 2,793.00 | 8/30/99 | 267778785 | 45 |
| | | | | | 2,953.01 | 8/30/99 | 268352693 | 45 |
| | | | | | 5.00 | 8/31/99 | 262721509 | 44 |
| | | | | | 170.00 | 8/31/99 | 262721640 | 44 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:  DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,808.00 | 8/31/99 | 267724437 | 44 |
| | | | | | 2,857.00 | 8/31/99 | 268370621 | 44 |
| | | | | | 8,028.00 | 9/1/99 | 267775284 | 43 |
| | | | | | 1,237.60 | 9/2/99 | 265153563 | 42 |
| | | | | | 523,341.90 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/14/99 | | 646013 | 716.00 | | | | | |
| | | | | | 179.00 | 8/23/99 | 269116268 | 52 |
| | | | | | 358.00 | 8/23/99 | 269127027 | 52 |
| | | | | | 179.00 | 8/23/99 | 269130185 | 52 |
| | | | | | 716.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 10/19/99 | | 100641443 | 336,664.37 | | | | | |
| | | | | | 1,090.00 | 8/12/99 | 265199521 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265199878 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265200063 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265200304 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265200475 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265200580 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265201291 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265201574 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265202219 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265202479 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265204724 | 68 |
| | | | | | 1,095.00 | 8/12/99 | 265204934 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265205106 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265206982 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265211044 | 68 |
| | | | | | 1,090.00 | 8/12/99 | 265211391 | 68 |
| | | | | | 722.00 | 8/12/99 | 265269625 | 68 |
| | | | | | 361.00 | 8/12/99 | 265270602 | 68 |
| | | | | | 370.04 | 9/1/99 | 265546481 | 48 |
| | | | | | 10,356.00 | 9/1/99 | 267773353 | 48 |
| | | | | | 153.79 | 9/1/99 | 270221961 | 48 |
| | | | | | 4,638.89 | 9/1/99 | 270369903 | 48 |
| | | | | | 662.55 | 9/1/99 | 271803902 | 48 |
| | | | | | 202.00 | 9/1/99 | 271969689 | 48 |
| | | | | | 43,650.00 | 9/1/99 | 272093469 | 48 |
| | | | | | 43,650.00 | 9/1/99 | 272093520 | 48 |
| | | | | | 43,650.00 | 9/1/99 | 272093540 | 48 |

# *INACOM*

### ·· ·  **Payments Made**
**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 49,650.00 | 9/1/99 | 272093625 | 48 |
| | | | | | 45,105.00 | 9/1/99 | 272093815 | 48 |
| | | | | | 5,169.13 | 9/1/99 | 272362458 | 48 |
| | | | | | 3,337.95 | 9/1/99 | 272374875 | 48 |
| | | | | | 1,550.77 | 9/1/99 | 272507270 | 48 |
| | | | | | 1,118.25 | 9/1/99 | 272509781 | 48 |
| | | | | | 2,775.30 | 9/1/99 | 272570631 | 48 |
| | | | | | 9,251.00 | 9/1/99 | 272716728 | 48 |
| | | | | | 9,251.00 | 9/1/99 | 272716982 | 48 |
| | | | | | 2,414.99 | 9/1/99 | 272797635 | 48 |
| | | | | | 5,056.21 | 9/1/99 | 272797988 | 48 |
| | | | | | 2,068.25 | 9/1/99 | 272798237 | 48 |
| | | | | | 1,090.00 | 9/2/99 | 260794003 | 47 |
| | | | | | 1,090.00 | 9/2/99 | 265199757 | 47 |
| | | | | | 1,090.00 | 9/2/99 | 265200744 | 47 |
| | | | | | 1,090.00 | 9/2/99 | 265201152 | 47 |
| | | | | | 539.00 | 9/2/99 | 266095419 | 47 |
| | | | | | 897.60 | 9/2/99 | 272962365 | 47 |
| | | | | | 615.44 | 9/2/99 | 272962626 | 47 |
| | | | | | 465.33 | 9/2/99 | 273159137 | 47 |
| | | | | | 2,097.47 | 9/2/99 | 273159668 | 47 |
| | | | | | 673.29 | 9/2/99 | 273260685 | 47 |
| | | | | | 684.84 | 9/2/99 | 273275868 | 47 |
| | | | | | 368.00 | 9/2/99 | 273283514 | 47 |
| | | | | | 357.30 | 9/2/99 | 273290113 | 47 |
| | | | | | 360.71 | 9/2/99 | 273296290 | 47 |
| | | | | | 1,866.91 | 9/2/99 | 273299917 | 47 |
| | | | | | 959.03 | 9/3/99 | 272962165 | 46 |
| | | | | | 9,866.62 | 9/3/99 | 273143429 | 46 |
| | | | | | 8,289.23 | 9/3/99 | 273211280 | 46 |
| | | | | | 188.28 | 9/3/99 | 273278696 | 46 |
| | | | | | 45.32 | 9/3/99 | 273280118 | 46 |
| | | | | | 380.73 | 9/3/99 | 273282207 | 46 |
| | | | | | 4,014.76 | 9/3/99 | 273597179 | 46 |
| | | | | | 110.00 | 9/3/99 | 273887403 | 46 |
| | | | | | 343.39 | 9/5/99 | 274008529 | 44 |
| | | | | | 2,570.00 | 9/15/99 | 275397329 | 34 |
| | | | | | 336,654.37 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 10/20/99 | | 5100642598 | 3,266.42 | | | | | |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | | Report Restrictions | | |
|---|---|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 93.32 | 9/6/99 | 273277046 | 44 |
| | | | | | 1,310.45 | 9/7/99 | 274010198 | 43 |
| | | | | | 1,862.65 | 9/7/99 | 274010495 | 43 |
| | | | | | 3,266.42 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 10/20/99 | | 648376 | 5,244.00 | | | | | |
| | | | | | 53.00 | 7/23/99 | 259227320 | 89 |
| | | | | | 895.00 | 7/23/99 | 259229763 | 89 |
| | | | | | 537.00 | 8/10/99 | 265002902 | 71 |
| | | | | | 1,432.00 | 8/10/99 | 265009308 | 71 |
| | | | | | 358.00 | 8/10/99 | 265012995 | 71 |
| | | | | | 358.00 | 8/12/99 | 265286394 | 69 |
| | | | | | 358.00 | 8/13/99 | 265842435 | 68 |
| | | | | | 537.00 | 8/16/99 | 266656001 | 65 |
| | | | | | 358.00 | 9/1/99 | 272555100 | 49 |
| | | | | | 358.00 | 9/1/99 | 272967434 | 49 |
| | | | | | 5,244.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 10/22/99 | | 87369 | 179.00 | | | | | |
| | | | | | 179.00 | 6/1/99 | 243716016 | 143 |
| | | | | | 179.00 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 10/25/99 | | 5100643918 | 1,666.23 | | | | | |
| | | | | | 84.66 | 9/8/99 | 273698050 | 47 |
| | | | | | 1,358.33 | 9/8/99 | 273775264 | 47 |
| | | | | | 101.25 | 9/8/99 | 274020793 | 47 |
| | | | | | 37.33 | 9/8/99 | 274207721 | 47 |
| | | | | | 84.66 | 9/8/99 | 274211023 | 47 |
| | | | | | 1,666.23 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 10/25/99 | | 5100644940 | 186,668.43 | | | | | |
| | | | | | 48.32 | 4/2/99 | 227376019 | 206 |
| | | | | | 43.00 | 4/16/99 | 230938110 | 192 |
| | | | | | 3,183.40 | 5/5/99 | 232005025 | 173 |
| | | | | | 22,712.52 | 6/23/99 | 246571038 | 124 |
| | | | | | 4,431.72 | 6/29/99 | 249864323 | 118 |
| | | | | | 41,250.00 | 7/2/99 | 252438015 | 115 |
| | | | | | 720.50 | 7/2/99 | 252944947 | 115 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 288.20 | 7/2/99 | 252945266 | 115 |
| | | | | | 60,000.00 | 7/6/99 | 253232938 | 111 |
| | | | | | 4,743.90 | 7/7/99 | 253613798 | 110 |
| | | | | | 432.30 | 7/7/99 | 253640023 | 110 |
| | | | | | 1,360.45 | 7/7/99 | 253713408 | 110 |
| | | | | | 160.38 | 8/10/99 | 263232787 | 76 |
| | | | | | 1,762.10 | 8/15/99 | 259342418 | 71 |
| | | | | | 1,377.74 | 8/17/99 | 266641969 | 69 |
| | | | | | 176.21 | 8/19/99 | 261386155 | 67 |
| | | | | | 381.81 | 9/1/99 | 269780942 | 54 |
| | | | | | 7,282.00 | 9/2/99 | 266543783 | 53 |
| | | | | | 1,125.23 | 9/2/99 | 266544155 | 53 |
| | | | | | 6,473.04 | 9/2/99 | 272828123 | 53 |
| | | | | | 600.00 | 9/2/99 | 272835661 | 53 |
| | | | | | 3,650.63 | 9/2/99 | 272840519 | 53 |
| | | | | | 162.89 | 9/2/99 | 272843014 | 53 |
| | | | | | 4,193.28 | 9/2/99 | 272848406 | 53 |
| | | | | | 595.46 | 9/2/99 | 273186380 | 53 |
| | | | | | 88.11 | 9/2/99 | 273190101 | 53 |
| | | | | | 70.31 | 9/2/99 | 273191363 | 53 |
| | | | | | 452.91 | 9/2/99 | 273291729 | 53 |
| | | | | | 9,251.00 | 9/3/99 | 273629352 | 52 |
| | | | | | 9,251.00 | 9/3/99 | 273629520 | 52 |
| | | | | | **186,668.43** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/26/99 | | 10064717 | 107,725.73 | | | | | |
| | | | | | 1,501.70 | 3/29/99 | 223411075 | 211 |
| | | | | | 82,450.00 | 8/8/99 | 263333742 | 79 |
| | | | | | 221.61 | 8/27/99 | 267180847 | 60 |
| | | | | | 4,281.00 | 9/17/99 | 278335728 | 39 |
| | | | | | 585.71 | 9/21/99 | 276103874 | 35 |
| | | | | | 18,640.00 | 9/21/99 | 278335275 | 35 |
| | | | | | 45.71 | 9/21/99 | 279617344 | 35 |
| | | | | | **107,725.73** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/26/99 | | 207676 | 868.78 | | | | | |
| | | | | | 868.78 | 10/5/99 | 283147965 | 21 |
| | | | | | **868.78** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 | |

*Vendor:* DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 10/26/99 | | 5100645832 | 15,442.63 | | | | | |
| | | | | | 176.21 | 7/9/99 | 264059421 | 109 |
| | | | | | 4,418.90 | 7/26/99 | 246067995 | 92 |
| | | | | | 10,847.52 | 8/12/99 | 284666622 | 75 |
| | | | | | 15,442.63 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 10/26/99 | | 100648583 | 2,160,711.35 | | | | | |
| | | | | | 4,293.64 | 8/5/99 | 259136182 | 84 |
| | | | | | 2,060.63 | 8/11/99 | 264636186 | 78 |
| | | | | | 48,108.11 | 8/18/99 | 267187631 | 71 |
| | | | | | 19,116.59 | 8/24/99 | 268637011 | 65 |
| | | | | | 2,138.11 | 9/2/99 | 273294749 | 56 |
| | | | | | 18,615.00 | 9/3/99 | 268543484 | 55 |
| | | | | | 16,932.00 | 9/3/99 | 273197519 | 55 |
| | | | | | 1,396.00 | 9/3/99 | 273563136 | 55 |
| | | | | | 1,500.00 | 9/3/99 | 273563431 | 55 |
| | | | | | 1,500.00 | 9/3/99 | 273565170 | 55 |
| | | | | | 1,750.00 | 9/3/99 | 273565567 | 55 |
| | | | | | 23,823.00 | 9/3/99 | 273570610 | 55 |
| | | | | | 922.74 | 9/3/99 | 273615802 | 55 |
| | | | | | 908.18 | 9/3/99 | 273631688 | 55 |
| | | | | | 800.00 | 9/3/99 | 273634717 | 55 |
| | | | | | 5,820.00 | 9/3/99 | 273641087 | 55 |
| | | | | | 427.98 | 9/7/99 | 273119937 | 51 |
| | | | | | 545.09 | 9/7/99 | 273618959 | 51 |
| | | | | | 400.00 | 9/7/99 | 274177015 | 51 |
| | | | | | 400.00 | 9/7/99 | 274177152 | 51 |
| | | | | | 400.00 | 9/7/99 | 274177332 | 51 |
| | | | | | 400.00 | 9/7/99 | 274177471 | 51 |
| | | | | | 660.00 | 9/7/99 | 274177853 | 51 |
| | | | | | 210.00 | 9/7/99 | 274178140 | 51 |
| | | | | | 1,950.00 | 9/7/99 | 274178405 | 51 |
| | | | | | 1,627.08 | 9/7/99 | 274178722 | 51 |
| | | | | | 108.29 | 9/8/99 | 269049726 | 50 |
| | | | | | 108.29 | 9/8/99 | 269050179 | 50 |
| | | | | | 108.29 | 9/8/99 | 269050284 | 50 |
| | | | | | 62.79 | 9/8/99 | 269536254 | 50 |
| | | | | | 38,060.00 | 9/8/99 | 272091758 | 50 |
| | | | | | 4.54 | 9/8/99 | 273561471 | 50 |
| | | | | | 4.54 | 9/8/99 | 273561871 | 50 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4.54 | 9/8/99 | 273562059 | 50 |
| | | | | | 4.54 | 9/8/99 | 273562326 | 50 |
| | | | | | 4.54 | 9/8/99 | 273562546 | 50 |
| | | | | | 887.20 | 9/8/99 | 274179154 | 50 |
| | | | | | 310.00 | 9/8/99 | 274183856 | 50 |
| | | | | | 394.81 | 9/9/99 | 266167119 | 49 |
| | | | | | 108.29 | 9/9/99 | 269050058 | 49 |
| | | | | | 1,998.36 | 9/9/99 | 272846157 | 49 |
| | | | | | 70.96 | 9/9/99 | 273118307 | 49 |
| | | | | | 4,218.50 | 9/9/99 | 273166746 | 49 |
| | | | | | 6,396.00 | 9/9/99 | 273282249 | 49 |
| | | | | | 1,045.00 | 9/9/99 | 273566126 | 49 |
| | | | | | 1,045.00 | 9/9/99 | 273566827 | 49 |
| | | | | | 1,045.00 | 9/9/99 | 273567265 | 49 |
| | | | | | 1,045.00 | 9/9/99 | 273567653 | 49 |
| | | | | | 1,045.00 | 9/9/99 | 273568156 | 49 |
| | | | | | 524.16 | 9/9/99 | 273653595 | 49 |
| | | | | | 37.33 | 9/9/99 | 273676171 | 49 |
| | | | | | 220.65 | 9/9/99 | 273698171 | 49 |
| | | | | | 85.39 | 9/9/99 | 274040802 | 49 |
| | | | | | 220.65 | 9/9/99 | 274208004 | 49 |
| | | | | | 220.65 | 9/9/99 | 274211213 | 49 |
| | | | | | 85.39 | 9/9/99 | 274563745 | 49 |
| | | | | | 243.68 | 9/9/99 | 274566846 | 49 |
| | | | | | 202.41 | 9/9/99 | 274644397 | 49 |
| | | | | | 166.04 | 9/9/99 | 274646323 | 49 |
| | | | | | 69.67 | 9/9/99 | 274647187 | 49 |
| | | | | | 243.68 | 9/9/99 | 274649212 | 49 |
| | | | | | 244.91 | 9/9/99 | 274654461 | 49 |
| | | | | | 3,018.32 | 9/9/99 | 274979805 | 49 |
| | | | | | 325.22 | 9/9/99 | 275104330 | 49 |
| | | | | | 701.85 | 9/9/99 | 275299995 | 49 |
| | | | | | 21,490.00 | 9/9/99 | 275389148 | 49 |
| | | | | | 64.00 | 9/9/99 | 275442530 | 49 |
| | | | | | 1,678.19 | 9/9/99 | 275595852 | 49 |
| | | | | | 3,175.90 | 9/9/99 | 275789992 | 49 |
| | | | | | 35.49 | 9/9/99 | 275796812 | 49 |
| | | | | | 169.90 | 9/10/99 | 274692467 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275463469 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275463835 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275464164 | 48 |

# INACOM

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 66,850.00 | 9/10/99 | 275464645 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275465180 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275465647 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275465980 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275466257 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275466378 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275466651 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275466970 | 48 |
| | | | | | 66,850.00 | 9/10/99 | 275467877 | 48 |
| | | | | | 15,950.00 | 9/10/99 | 275563900 | 48 |
| | | | | | 108.29 | 9/12/99 | 269049952 | 46 |
| | | | | | 317.59 | 9/12/99 | 269551848 | 46 |
| | | | | | 317.59 | 9/12/99 | 269552367 | 46 |
| | | | | | 66,850.00 | 9/12/99 | 275463275 | 46 |
| | | | | | 66,850.00 | 9/12/99 | 275463920 | 46 |
| | | | | | 66,850.00 | 9/12/99 | 275466065 | 46 |
| | | | | | 66,850.00 | 9/12/99 | 275466502 | 46 |
| | | | | | 66,850.00 | 9/12/99 | 275466809 | 46 |
| | | | | | 66,850.00 | 9/12/99 | 275467104 | 46 |
| | | | | | 66,850.00 | 9/12/99 | 275468774 | 46 |
| | | | | | 33.46 | 9/12/99 | 275793359 | 46 |
| | | | | | 61,200.00 | 9/12/99 | 275854898 | 46 |
| | | | | | 1,919.42 | 9/12/99 | 276102468 | 46 |
| | | | | | 333.47 | 9/12/99 | 276230475 | 46 |
| | | | | | 105.00 | 9/12/99 | 276252302 | 46 |
| | | | | | 7,878.00 | 9/13/99 | 266183278 | 45 |
| | | | | | 339.80 | 9/13/99 | 274692289 | 45 |
| | | | | | 25.20 | 9/13/99 | 274750364 | 45 |
| | | | | | 1,090.18 | 9/13/99 | 275809980 | 45 |
| | | | | | 71.00 | 9/13/99 | 276252744 | 45 |
| | | | | | 1,090.00 | 9/14/99 | 255913469 | 44 |
| | | | | | 1,090.00 | 9/14/99 | 255913634 | 44 |
| | | | | | 4,055.36 | 9/14/99 | 262281546 | 44 |
| | | | | | 4,600.00 | 9/14/99 | 273565483 | 44 |
| | | | | | 81,150.00 | 9/14/99 | 276742727 | 44 |
| | | | | | 105.00 | 9/14/99 | 276743117 | 44 |
| | | | | | 2,033.85 | 9/14/99 | 276743412 | 44 |
| | | | | | 110.00 | 9/14/99 | 276743777 | 44 |
| | | | | | 11,595.00 | 9/14/99 | 277059503 | 44 |
| | | | | | 50.00 | 9/14/99 | 277060340 | 44 |
| | | | | | 2,533.00 | 9/15/99 | 276109785 | 43 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 thru | 3/17/00 |

*Vendor: DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 225.68 | 9/15/99 | 276252944 | 43 |
| | | | | | 153.79 | 9/15/99 | 277057107 | 43 |
| | | | | | 8,507.59 | 9/15/99 | 277057498 | 43 |
| | | | | | 220.00 | 9/15/99 | 277059822 | 43 |
| | | | | | 4,425.82 | 9/15/99 | 277060784 | 43 |
| | | | | | 100.00 | 9/15/99 | 277061738 | 43 |
| | | | | | 50.00 | 9/15/99 | 277199581 | 43 |
| | | | | | 50.00 | 9/15/99 | 277199701 | 43 |
| | | | | | 50.00 | 9/15/99 | 277199743 | 43 |
| | | | | | 50.00 | 9/15/99 | 277199767 | 43 |
| | | | | | 50.00 | 9/15/99 | 277199842 | 43 |
| | | | | | 50.00 | 9/15/99 | 277199866 | 43 |
| | | | | | 50.00 | 9/15/99 | 277199921 | 43 |
| | | | | | 50.00 | 9/15/99 | 277199959 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200001 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200043 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200142 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200150 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200209 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200265 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200358 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200386 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200457 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200506 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200548 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200584 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200601 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200651 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200667 | 48. |
| | | | | | 50.00 | 9/15/99 | 277200728 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200756 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200790 | 43 |
| | | | | | 50.00 | 9/16/99 | 277200833 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200889 | 43 |
| | | | | | 50.00 | 9/15/99 | 277200962 | 43 |
| | | | | | 50.00 | 9/15/99 | 277201889 | 43 |
| | | | | | 50.00 | 9/15/99 | 277201906 | 43 |
| | | | | | 50.00 | 9/15/99 | 277201956 | 43 |
| | | | | | 50.00 | 9/15/99 | 277201990 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202043 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202089 | 43 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004 　　*Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50.00 | 9/15/99 | 277202138 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202162 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202289 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202328 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202362 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202384 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202443 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202506 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202548 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202562 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202689 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202736 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202778 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202851 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202906 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202946 | 43 |
| | | | | | 50.00 | 9/15/99 | 277202990 | 43 |
| | | | | | 50.00 | 9/15/99 | 277203023 | 43 |
| | | | | | 50.00 | 9/15/99 | 277203067 | 43 |
| | | | | | 50.00 | 9/15/99 | 277203095 | 43 |
| | | | | | 50.00 | 9/15/99 | 277203162 | 43 |
| | | | | | 50.00 | 9/15/99 | 277203201 | 43 |
| | | | | | 50.00 | 9/15/99 | 277203223 | 43 |
| | | | | | 50.00 | 9/15/99 | 277203273 | 43 |
| | | | | | 726.18 | 9/16/99 | 272850390 | 42 |
| | | | | | 719.52 | 9/16/99 | 275769293 | 42 |
| | | | | | 32,667.00 | 9/16/99 | 275805518 | 42 |
| | | | | | 4,707.30 | 9/16/99 | 276822769 | 42 |
| | | | | | 35,184.00 | 9/16/99 | 277061338 | 42 |
| | | | | | 5,450.90 | 9/16/99 | 277355905 | 42 |
| | | | | | 2,968.92 | 9/16/99 | 277641815 | 42 |
| | | | | | 33.90 | 9/16/99 | 277680360 | 42 |
| | | | | | 50.85 | 9/16/99 | 277680679 | 42 |
| | | | | | 550.00 | 9/16/99 | 277913036 | 42 |
| | | | | | 198.45 | 9/16/99 | 277955416 | 42 |
| | | | | | 285.00 | 9/16/99 | 277972462 | 42 |
| | | | | | 2,755.00 | 9/16/99 | 277988897 | 42 |
| | | | | | 2,230.00 | 9/16/99 | 277990646 | 42 |
| | | | | | 21,495.00 | 9/16/99 | 277994876 | 42 |
| | | | | | 2,622.13 | 9/16/99 | 278003983 | 42 |
| | | | | | 25.20 | 9/16/99 | 278153883 | 42 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,019.59 | 9/22/99 | 267785665 | 36 |
| | | | | | 387.41 | 9/22/99 | 274526644 | 36 |
| | | | | | 2,289.00 | 9/22/99 | 275478216 | 36 |
| | | | | | 2,823.00 | 9/22/99 | 275502730 | 36 |
| | | | | | 2,565.00 | 9/22/99 | 275509346 | 36 |
| | | | | | 2,577.76 | 9/22/99 | 275536608 | 36 |
| | | | | | 34,185.95 | 9/22/99 | 276337847 | 36 |
| | | | | | 54.84 | 9/22/99 | 276676136 | 36 |
| | | | | | 2,811.81 | 9/23/99 | 270058459 | 35 |
| | | | | | 330.59 | 9/23/99 | 280054651 | 35 |
| | | | | | 499.61 | 9/23/99 | 280279282 | 35 |
| | | | | | 500.00 | 9/23/99 | 280281080 | 35 |
| | | | | | 185.30 | 9/24/99 | 278355061 | 34 |
| | | | | | 8,447.00 | 9/24/99 | 279976393 | 34 |
| | | | | | 3,291.00 | 9/24/99 | 280062894 | 34 |
| | | | | | 4,821.00 | 9/24/99 | 280062977 | 34 |
| | | | | | 1,564.62 | 9/24/99 | 280092768 | 34 |
| | | | | | 248.66 | 9/24/99 | 280093626 | 34 |
| | | | | | 85.29 | 9/24/99 | 280104738 | 34 |
| | | | | | 93.32 | 9/24/99 | 280263591 | 34 |
| | | | | | 368.00 | 9/24/99 | 280285875 | 34 |
| | | | | | 2,356.21 | 9/24/99 | 280290032 | 34 |
| | | | | | 69,275.00 | 9/24/99 | 280407479 | 34 |
| | | | | | 82,450.00 | 9/24/99 | 280407768 | 34 |
| | | | | | 3,720.00 | 9/24/99 | 280442724 | 34 |
| | | | | | 6,550.00 | 9/24/99 | 280502725 | 34 |
| | | | | | 15,950.00 | 9/24/99 | 280523549 | 34 |
| | | | | | 15,950.00 | 9/24/99 | 280524513 | 34 |
| | | | | | 15,950.00 | 9/24/99 | 280524670 | 34 |
| | | | | | 5,281.00 | 9/24/99 | 280991738 | 34 |
| | | | | | 162.89 | 9/24/99 | 280992884 | 34 |
| | | | | | 636.09 | 9/24/99 | 280998121 | 34 |
| | | | | | 2,060.00 | 9/24/99 | 281033258 | 34 |
| | | | | | 311.82 | 9/24/99 | 281160127 | 34 |
| | | | | | 827.52 | 9/26/99 | 281156091 | 32 |
| | | | | | 22,040.00 | 9/26/99 | 281365096 | 32 |
| | | | | | 156.41 | 9/26/99 | 281400176 | 32 |
| | | | | | 345.29 | 2/7/00 | 332633650 | -102 |
| | | | | | 2,160,711.35 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 10/28/99 | | 11785 | 10,977.25 | | | | | |
| | | | | | 10,923.00 | 9/8/99 | 268543199 | 50 |
| | | | | | 54.25 | 9/9/99 | 274650512 | 49 |
| | | | | | 10,977.25 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 10/29/99 | | 650313 | 28.45 | | | | | |
| | | | | | 28.45 | 9/16/99 | 265757450 | 74 |
| | | | | | 28.45 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/3/99 | | 100649581 | 2,184,449.71 | | | | | |
| | | | | | 8,320.55 | 4/22/99 | 232814525 | 195 |
| | | | | | 1,664.11 | 4/22/99 | 232816579 | 195 |
| | | | | | 7,060.00 | 7/28/99 | 260467485 | 98 |
| | | | | | 12.70 | 9/3/99 | 269337456 | 61 |
| | | | | | 4,177.00 | 9/9/99 | 273864885 | 55 |
| | | | | | 5,016.00 | 9/10/99 | 273569342 | 54 |
| | | | | | 5,016.00 | 9/10/99 | 273570086 | 54 |
| | | | | | 12,329.32 | 9/10/99 | 273646497 | 54 |
| | | | | | 19,938.00 | 9/10/99 | 274979116 | 54 |
| | | | | | 135.59 | 9/10/99 | 274980349 | 54 |
| | | | | | 69,275.00 | 9/10/99 | 275308697 | 54 |
| | | | | | 42,500.00 | 9/10/99 | 275326940 | 54 |
| | | | | | 42,500.00 | 9/10/99 | 275329354 | 54 |
| | | | | | 42,500.00 | 9/10/99 | 275330185 | 54 |
| | | | | | 82,450.00 | 9/10/99 | 275746566 | 54 |
| | | | | | 142.00 | 9/10/99 | 275774490 | 54 |
| | | | | | 949.13 | 9/10/99 | 275784099 | 54 |
| | | | | | 770.00 | 9/10/99 | 275787984 | 54 |
| | | | | | 945.00 | 9/10/99 | 275791846 | 54 |
| | | | | | 70.98 | 9/10/99 | 275798725 | 54 |
| | | | | | 1,600.00 | 9/10/99 | 275800221 | 54 |
| | | | | | 66,850.00 | 9/13/99 | 275467706 | 51 |
| | | | | | 15,975.00 | 9/13/99 | 275563512 | 51 |
| | | | | | 61,200.00 | 9/13/99 | 275857559 | 51 |
| | | | | | 3,723.00 | 9/14/99 | 273637874 | 50 |
| | | | | | 7,130.00 | 9/14/99 | 274429602 | 50 |
| | | | | | 3,548.80 | 9/14/99 | 275769287 | 50 |
| | | | | | 110.00 | 9/14/99 | 276743288 | 50 |
| | | | | | 50.00 | 9/15/99 | 277203295 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203328 | 49 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*   Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50.00 | 9/15/99 | 277203384 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203423 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203443 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203506 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203518 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203578 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203718 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203762 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203851 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203948 | 49 |
| | | | | | 50.00 | 9/15/99 | 277203978 | 49 |
| | | | | | 50.00 | 9/16/99 | 277204051 | 49 |
| | | | | | 50.00 | 9/15/99 | 277204095 | 49 |
| | | | | | 50.00 | 9/15/99 | 277204156 | 49 |
| | | | | | 50.00 | 9/15/99 | 277204223 | 49 |
| | | | | | 50.00 | 9/15/99 | 277204251 | 49 |
| | | | | | 50.00 | 9/15/99 | 277204328 | 49 |
| | | | | | 8,981.33 | 9/15/99 | 277869081 | 49 |
| | | | | | 3,334.00 | 9/17/99 | 274172748 | 47 |
| | | | | | 122,900.00 | 9/17/99 | 274872172 | 47 |
| | | | | | 363.09 | 9/17/99 | 275807196 | 47 |
| | | | | | 648.81 | 9/17/99 | 275676165 | 47 |
| | | | | | 15,975.00 | 9/17/99 | 277993216 | 47 |
| | | | | | 15,975.00 | 9/17/99 | 277993721 | 47 |
| | | | | | 9,074.00 | 9/17/99 | 278011760 | 47 |
| | | | | | 1,078.56 | 9/17/99 | 278264812 | 47 |
| | | | | | 181.09 | 9/17/99 | 278267420 | 47 |
| | | | | | 1,816.36 | 9/17/99 | 278277857 | 47 |
| | | | | | 105.00 | 9/17/99 | 278280999 | 47 |
| | | | | | 768.95 | 9/17/99 | 278285220 | 47 |
| | | | | | 71.00 | 9/17/99 | 278302650 | 47 |
| | | | | | 213.00 | 9/17/99 | 278304127 | 47 |
| | | | | | 105,600.00 | 9/19/99 | 269777929 | 45 |
| | | | | | 9,967.50 | 9/19/99 | 278390772 | 45 |
| | | | | | 3,901.82 | 9/19/99 | 278450083 | 45 |
| | | | | | 672.19 | 9/19/99 | 278628486 | 45 |
| | | | | | 35.49 | 9/19/99 | 278911940 | 45 |
| | | | | | 35.49 | 9/19/99 | 278912140 | 45 |
| | | | | | 271.18 | 9/19/99 | 278912681 | 45 |
| | | | | | 2,033.85 | 9/19/99 | 278913003 | 45 |
| | | | | | 550.00 | 9/19/99 | 278913215 | 45 |

# INACOM

**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 100.00 | 9/19/99 | 278913603 | 45 |
| | | | | | 5,960.00 | 9/20/99 | 272544082 | 44 |
| | | | | | 6,072.00 | 9/20/99 | 272544709 | 44 |
| | | | | | 23,368.00 | 9/20/99 | 273760656 | 44 |
| | | | | | 5,526.00 | 9/20/99 | 274020323 | 44 |
| | | | | | 14,445.00 | 9/20/99 | 275095573 | 44 |
| | | | | | 12,612.00 | 9/20/99 | 275104310 | 44 |
| | | | | | 3,123.96 | 9/20/99 | 278336051 | 44 |
| | | | | | 1,657.98 | 9/20/99 | 278624365 | 44 |
| | | | | | 2,328.00 | 9/21/99 | 267267237 | 43 |
| | | | | | 3,058.00 | 9/21/99 | 271822100 | 43 |
| | | | | | 5,778.00 | 9/21/99 | 275520689 | 43 |
| | | | | | 12,229.34 | 9/21/99 | 278980135 | 43 |
| | | | | | 2,805.61 | 9/22/99 | 266811586 | 42 |
| | | | | | 3,005.10 | 9/22/99 | 268054811 | 42 |
| | | | | | 2,648.10 | 9/22/99 | 268055093 | 42 |
| | | | | | 2,565.00 | 9/22/99 | 276235354 | 42 |
| | | | | | 90,708.29 | 9/22/99 | 277020021 | 42 |
| | | | | | 59,854.46 | 9/22/99 | 278009153 | 42 |
| | | | | | 46,368.00 | 9/22/99 | 279315162 | 42 |
| | | | | | 2,097.00 | 9/22/99 | 279615389 | 42 |
| | | | | | 559.30 | 9/22/99 | 279793897 | 42 |
| | | | | | 51,500.00 | 9/22/99 | 279931513 | 42 |
| | | | | | 51,500.00 | 9/22/99 | 279931661 | 42 |
| | | | | | 51,500.00 | 9/22/99 | 279931927 | 42 |
| | | | | | 51,500.00 | 9/22/99 | 279932073 | 42 |
| | | | | | 51,500.00 | 9/22/99 | 279932651 | 42 |
| | | | | | 200.00 | 9/22/99 | 280016650 | 42 |
| | | | | | 71.00 | 9/22/99 | 280018219 | 42 |
| | | | | | 1,091.97 | 9/22/99 | 280056603 | 42 |
| | | | | | 404.55 | 9/22/99 | 280065319 | 42 |
| | | | | | 2,499.00 | 9/23/99 | 275385459 | 41 |
| | | | | | 2,941.73 | 9/23/99 | 275413630 | 41 |
| | | | | | 3,211.00 | 9/23/99 | 275612674 | 41 |
| | | | | | 2,355.00 | 9/23/99 | 276096300 | 41 |
| | | | | | 3,226.00 | 9/23/99 | 275247816 | 41 |
| | | | | | 3,756.00 | 9/23/99 | 276742947 | 41 |
| | | | | | 568.00 | 9/23/99 | 279311872 | 41 |
| | | | | | 359.76 | 9/23/99 | 279471379 | 41 |
| | | | | | 8,911.42 | 9/23/99 | 279472344 | 41 |
| | | | | | 51,500.00 | 9/23/99 | 279931836 | 41 |

# *INACOM*

*Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 51,500.00 | 9/23/99 | 279932164 | 41 |
| | | | | | 51,500.00 | 9/23/99 | 279932255 | 41 |
| | | | | | 51,500.00 | 9/23/99 | 279932398 | 41 |
| | | | | | 15,350.00 | 9/23/99 | 279933592 | 41 |
| | | | | | 15,350.00 | 9/23/99 | 279933782 | 41 |
| | | | | | 15,350.00 | 9/23/99 | 279933840 | 41 |
| | | | | | 15,350.00 | 9/23/99 | 279933964 | 41 |
| | | | | | 15,350.00 | 9/23/99 | 279934061 | 41 |
| | | | | | 15,350.00 | 9/23/99 | 279934228 | 41 |
| | | | | | 15,350.00 | 9/23/99 | 279934350 | 41 |
| | | | | | 4,455.71 | 9/23/99 | 280016041 | 41 |
| | | | | | 3,177.00 | 9/23/99 | 280109653 | 41 |
| | | | | | 26,660.00 | 9/23/99 | 280265471 | 41 |
| | | | | | 26,560.00 | 9/23/99 | 280265992 | 41 |
| | | | | | 5,250.00 | 9/23/99 | 280413634 | 41 |
| | | | | | 650.00 | 9/23/99 | 280413673 | 41 |
| | | | | | 10,116.00 | 9/23/99 | 280436163 | 41 |
| | | | | | 2,208.00 | 9/23/99 | 280495458 | 41 |
| | | | | | 3,312.00 | 9/23/99 | 280502667 | 41 |
| | | | | | 1,756.32 | 9/24/99 | 277058816 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279934467 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279934582 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279934699 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279934848 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279934939 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279935050 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279935208 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279935332 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279935431 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279935522 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279935647 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279935779 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279935894 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279935951 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279936041 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279936116 | 40 |
| | | | | | 15,350.00 | 9/24/99 | 279936249 | 40 |
| | | | | | 326.69 | 9/24/99 | 280412024 | 40 |
| | | | | | 363.09 | 9/24/99 | 280412552 | 40 |
| | | | | | 363.09 | 9/24/99 | 280412693 | 40 |
| | | | | | 363.09 | 9/24/99 | 280413030 | 40 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004        Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 363.09 | 9/24/99 | 280413162 | 40 |
| | | | | | 363.09 | 9/24/99 | 280413279 | 40 |
| | | | | | 2,225.44 | 9/24/99 | 280991076 | 40 |
| | | | | | 2,565.32 | 9/24/99 | 280991316 | 40 |
| | | | | | 100.00 | 9/24/99 | 280992009 | 40 |
| | | | | | 1,182.09 | 9/24/99 | 280994664 | 40 |
| | | | | | 1,182.09 | 9/24/99 | 280995085 | 40 |
| | | | | | 1,182.09 | 9/24/99 | 280995309 | 40 |
| | | | | | 1,182.09 | 9/24/99 | 280995465 | 40 |
| | | | | | 150.00 | 9/24/99 | 280995937 | 40 |
| | | | | | 636.09 | 9/24/99 | 280996315 | 40 |
| | | | | | 636.09 | 9/24/99 | 280996497 | 40 |
| | | | | | 636.09 | 9/24/99 | 280996612 | 40 |
| | | | | | 636.09 | 9/24/99 | 280996760 | 40 |
| | | | | | 636.09 | 9/24/99 | 280996943 | 40 |
| | | | | | 636.09 | 9/24/99 | 280997099 | 40 |
| | | | | | 636.09 | 9/24/99 | 280997206 | 40 |
| | | | | | 636.09 | 9/24/99 | 280997362 | 40 |
| | | | | | 636.09 | 9/24/99 | 280997503 | 40 |
| | | | | | 636.09 | 9/24/99 | 280997719 | 40 |
| | | | | | 636.09 | 9/24/99 | 280997842 | 40 |
| | | | | | 636.09 | 9/24/99 | 280997958 | 40 |
| | | | | | 636.09 | 9/24/99 | 280998352 | 40 |
| | | | | | 636.09 | 9/24/99 | 280998519 | 40 |
| | | | | | 317.59 | 9/24/99 | 280999657 | 40 |
| | | | | | 317.59 | 9/24/99 | 281000042 | 40 |
| | | | | | 317.59 | 9/24/99 | 281000232 | 40 |
| | | | | | 317.59 | 9/24/99 | 281000430 | 40 |
| | | | | | 317.59 | 9/24/99 | 281000851 | 40 |
| | | | | | 317.59 | 9/24/99 | 281001040 | 40 |
| | | | | | 317.59 | 9/24/99 | 281001180 | 40 |
| | | | | | 2,837.10 | 9/27/99 | 272156263 | 37 |
| | | | | | 2,612.00 | 9/27/99 | 272164870 | 37 |
| | | | | | 338.72 | 9/27/99 | 279662486 | 37 |
| | | | | | 1,045.00 | 9/27/99 | 280408774 | 37 |
| | | | | | 1,045.00 | 9/27/99 | 280410085 | 37 |
| | | | | | 105.00 | 9/27/99 | 280414160 | 37 |
| | | | | | 472.60 | 9/27/99 | 280929696 | 37 |
| | | | | | 16,754.17 | 9/27/99 | 280989856 | 37 |
| | | | | | 6,764.96 | 9/27/99 | 280997578 | 37 |
| | | | | | 93.32 | 9/27/99 | 281161752 | 37 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,464.24 | 9/27/99 | 281171942 | 37 |
| | | | | | 100.00 | 9/27/99 | 281362327 | 37 |
| | | | | | 113.00 | 9/27/99 | 281362863 | 37 |
| | | | | | 941.00 | 9/27/99 | 281398123 | 37 |
| | | | | | 88.11 | 9/27/99 | 281430389 | 37 |
| | | | | | 2,862.00 | 9/28/99 | 273567516 | 36 |
| | | | | | 3,971.00 | 9/28/99 | 278157930 | 36 |
| | | | | | 503.74 | 9/28/99 | 277852539 | 36 |
| | | | | | 254.15 | 9/28/99 | 278154500 | 36 |
| | | | | | 5,872.00 | 9/28/99 | 278914845 | 36 |
| | | | | | 494.26 | 9/28/99 | 280105610 | 36 |
| | | | | | 164.01 | 9/28/99 | 280107715 | 36 |
| | | | | | 162.89 | 9/28/99 | 280993049 | 36 |
| | | | | | 162.89 | 9/28/99 | 280993585 | 36 |
| | | | | | 162.89 | 9/28/99 | 280994153 | 36 |
| | | | | | 162.89 | 9/28/99 | 280994427 | 36 |
| | | | | | 100.00 | 9/28/99 | 281206839 | 36 |
| | | | | | 4,665.66 | 9/28/99 | 281383729 | 36 |
| | | | | | 2,435.09 | 9/28/99 | 281407783 | 36 |
| | | | | | 3,217.03 | 9/28/99 | 281408138 | 36 |
| | | | | | 6,288.20 | 9/28/99 | 281414870 | 36 |
| | | | | | 89.14 | 9/28/99 | 281463612 | 36 |
| | | | | | 89.14 | 9/28/99 | 281495283 | 36 |
| | | | | | 168.26 | 9/28/99 | 281504910 | 36 |
| | | | | | 24,731.04 | 9/28/99 | 281833988 | 36 |
| | | | | | 278.07 | 9/28/99 | 282075159 | 36 |
| | | | | | **2,184,449.71** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/8/99 | | 653633 | 105.50 | | | | | |
| | | | | | 52.50 | 8/10/99 | 264989985 | 90 |
| | | | | | 53.00 | 8/12/99 | 265199905 | 88 |
| | | | | | **105.50** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/12/99 | | 10060781 | 4,329.00 | | | | | |
| | | | | | 4,329.00 | 9/15/99 | 274756007 | 58 |
| | | | | | **4,329.00** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/12/99 | | 100650781 | 1,401,257.90 | | | | | |
| | | | | | 136.73 | 6/16/99 | 245684097 | 149 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 73.32 | 6/20/99 | 248871816 | 145 |
| | | | | | 37,725.00 | 6/28/99 | 250964947 | 137 |
| | | | | | 43.00 | 6/29/99 | 250974326 | 136 |
| | | | | | 14,364.00 | 6/30/99 | 249716578 | 135 |
| | | | | | 4,788.00 | 6/30/99 | 250195526 | 135 |
| | | | | | 1,161.00 | 7/13/99 | 255361008 | 122 |
| | | | | | 76.99 | 7/22/99 | 258465004 | 113 |
| | | | | | 135.59 | 7/30/99 | 261373518 | 105 |
| | | | | | 3,524.20 | 8/3/99 | 257816385 | 101 |
| | | | | | 48.32 | 8/5/99 | 262736986 | 99 |
| | | | | | 588.61 | 8/12/99 | 265288960 | 92 |
| | | | | | 8,994.53 | 8/17/99 | 266823652 | 87 |
| | | | | | 7,377.00 | 8/19/99 | 267084061 | 85 |
| | | | | | 1,378.73 | 8/20/99 | 266205444 | 84 |
| | | | | | 1,378.73 | 8/20/99 | 266205917 | 84 |
| | | | | | 1,378.73 | 8/20/99 | 266206232 | 84 |
| | | | | | 48.32 | 8/24/99 | 267950014 | 80 |
| | | | | | 2,801.89 | 8/26/99 | 269049394 | 78 |
| | | | | | 891.65 | 8/26/99 | 269757723 | 78 |
| | | | | | 45.32 | 8/27/99 | 270002155 | 77 |
| | | | | | 559.34 | 8/27/99 | 270359633 | 77 |
| | | | | | 2,835.32 | 8/30/99 | 268209991 | 74 |
| | | | | | 167.76 | 8/30/99 | 270046874 | 74 |
| | | | | | 1,634.85 | 9/2/99 | 273080118 | 71 |
| | | | | | 9,461.28 | 9/3/99 | 273571335 | 70 |
| | | | | | 9,461.28 | 9/3/99 | 273571830 | 70 |
| | | | | | 9,461.28 | 9/5/99 | 273571064 | 68 |
| | | | | | 295.50 | 9/8/99 | 268543799 | 65 |
| | | | | | 3,364.00 | 9/8/99 | 274978140 | 65 |
| | | | | | 50.29 | 9/9/99 | 268054211 | 64 |
| | | | | | 26,065.20 | 9/9/99 | 274522109 | 64 |
| | | | | | 3,587.72 | 9/9/99 | 274785262 | 64 |
| | | | | | 31,742.19 | 9/10/99 | 257520783 | 63 |
| | | | | | 12,459.76 | 9/10/99 | 258272392 | 63 |
| | | | | | 1,962.39 | 9/10/99 | 273848338 | 63 |
| | | | | | 1,994.25 | 9/10/99 | 273858763 | 63 |
| | | | | | 1,962.39 | 9/10/99 | 273865710 | 63 |
| | | | | | 67.95 | 9/10/99 | 274728060 | 63 |
| | | | | | 127.00 | 9/10/99 | 275270525 | 63 |
| | | | | | 311.00 | 9/10/99 | 275420940 | 63 |
| | | | | | 1,883.00 | 9/10/99 | 275519117 | 63 |

# INACOM
**Payments Made**
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 929.00 | 9/10/99 | 275525132 | 63 |
| | | | | | 28,581.26 | 9/12/99 | 259980464 | 61 |
| | | | | | 28,581.26 | 9/12/99 | 259980605 | 61 |
| | | | | | 11,432.51 | 9/12/99 | 260673140 | 61 |
| | | | | | 28,860.00 | 9/12/99 | 274534068 | 61 |
| | | | | | 3,175.76 | 9/12/99 | 275951917 | 61 |
| | | | | | 1,602.00 | 9/12/99 | 276103414 | 61 |
| | | | | | 400.29 | 9/12/99 | 276103452 | 61 |
| | | | | | 960.00 | 9/12/99 | 276125537 | 61 |
| | | | | | 3,241.00 | 9/13/99 | 273763643 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274173233 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274173443. | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274173601 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274173736 | 60 |
| | | | | | 1,045.00 | 9/13/99 | ·274173906 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274174051 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274174273 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274174495 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274174651 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274174851 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274175013 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274175150 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274175370 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274175560 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274175697 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274175843 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274175988 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274176156 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274176382 | 60 |
| | | | | | 1,045.00 | 9/13/99 | 274176522 | 60 |
| | | | | | 661.44 | 9/13/99 | 275951612 | 60 |
| | | | | | 311.82 | 9/13/99 | 276113619 | 60 |
| | | | | | 1,280.00 | 9/13/99 | 276391819 | 60 |
| | | | | | 1,312.51 | 9/13/99 | 276455475 | 60 |
| | | | | | 588.61 | 9/13/99 | 276647640 | 60 |
| | | | | | 2,308.43 | 9/13/99 | 276664727 | 60 |
| | | | | | 1,275.00 | 9/13/99 | 276706042 | 60 |
| | | | | | 1,876.41 | 9/13/99 | 276799710 | 60 |
| | | | | | 15,926.49 | 9/14/99 | 267189362 | 59 |
| | | | | | 105,266.30 | 9/14/99 | 267346142 | 59 |
| | | | | | 7,601.79 | 9/14/99 · | 267829126 | 59 |

# INACOM

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | **2/1/98 thru** | **3/17/00** |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,457.02 | 9/14/99 | 270684656 | 59 |
| | | | | | 18,288.00 | 9/14/99 | 274532192 | 59 |
| | | | | | 8,658.00 | 9/14/99 | 274535683 | 59 |
| | | | | | 11,040.00 | 9/14/99 | 274651766 | 59 |
| | | | | | 12,967.00 | 9/14/99 | 274653572 | 59 |
| | | | | | 57.58 | 9/14/99 | 275951622 | 59 |
| | | | | | 5,000.00 | 9/14/99 | 276280458 | 59 |
| | | | | | 1,350.00 | 9/14/99 | 276541010 | 59 |
| | | | | | 1,913.15 | 9/14/99 | 276663232 | 59 |
| | | | | | 5,302.44 | 9/14/99 | 276663472 | 59 |
| | | | | | 1,250.00 | 9/14/99 | 276706448 | 59 |
| | | | | | 1,370.00 | 9/14/99 | 276707199 | 59 |
| | | | | | 1,050.00 | 9/14/99 | 276707707 | 59 |
| | | | | | 1,115.00 | 9/14/99 | 276708014 | 59 |
| | | | | | 152.80 | 9/14/99 | 276833485 | 59 |
| | | | | | 588.61 | 9/14/99 | 276975180 | 59 |
| | | | | | 69,088.67 | 9/15/99 | 267150955 | 58 |
| | | | | | 2,550.00 | 9/15/99 | 273626049 | 58 |
| | | | | | 1,059.00 | 9/15/99 | 273664942 | 58 |
| | | | | | 2,480.00 | 9/15/99 | 274029771 | 58 |
| | | | | | 5,520.00 | 9/15/99 | 274036356 | 58 |
| | | | | | 1,635.92 | 9/15/99 | 274038615 | 58 |
| | | | | | 3,177.00 | 9/15/99 | 274042824 | 58 |
| | | | | | 1,059.00 | 9/15/99 | 274528393 | 58 |
| | | | | | 3,312.00 | 9/15/99 | 274532792 | 58 |
| | | | | | 4,236.00 | 9/15/99 | 274631336 | 58 |
| | | | | | 1,059.00 | 9/15/99 | 274632271 | 58 |
| | | | | | 1,443.00 | 9/15/99 | 274652299 | 58 |
| | | | | | 1,280.00 | 9/15/99 | 277207881 | 58 |
| | | | | | 960.00 | 9/15/99 | 277220067 | 58 |
| | | | | | 161.41 | 9/15/99 | 277513905 | 58 |
| | | | | | 12,427.44 | 9/15/99 | 277655915 | 58 |
| | | | | | 1,935.94 | 9/15/99 | 277668730 | 58 |
| | | | | | 2,814.00 | 9/16/99 | 261489884 | 57 |
| | | | | | 3,185.30 | 9/16/99 | 267340805 | 57 |
| | | | | | 2,118.00 | 9/16/99 | 275378282 | 57 |
| | | | | | 2,796.00 | 9/16/99 | 275406574 | 57 |
| | | | | | 5,520.00 | 9/16/99 | 275524067 | 57 |
| | | | | | 7,315.00 | 9/16/99 | 275549493 | 57 |
| | | | | | 14,361.48 | 9/16/99 | 275897024 | 57 |
| | | | | | 2,886.00 | 9/16/99 | 276098805 | 57 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 180.35 | 9/16/99 | 276541103 | 57 |
| | | | | | 176.68 | 9/16/99 | 277208524 | 57 |
| | | | | | 7,524.00 | 9/16/99 | 277477040 | 57 |
| | | | | | 3,420.02 | 9/16/99 | 277877537 | 57 |
| | | | | | 1,391.83 | 9/16/99 | 277868019 | 57 |
| | | | | | 1,361.08 | 9/16/99 | 277892240 | 57 |
| | | | | | 1,361.07 | 9/16/99 | 277892864 | 57 |
| | | | | | 355.11 | 9/17/99 | 273591989 | 56 |
| | | | | | 10,590.00 | 9/17/99 | 273687657 | 56 |
| | | | | | 21,945.00 | 9/17/99 | 273771050 | 56 |
| | | | | | 50,760.00 | 9/17/99 | 273771400 | 56 |
| | | | | | 9,122.41 | 9/17/99 | 274541763 | 56 |
| | | | | | 1,539.00 | 9/17/99 | 274558594 | 56 |
| | | | | | 2,904.00 | 9/17/99 | 274563735 | 56 |
| | | | | | 122,900.00 | 9/17/99 | 274871166 | 56 |
| | | | | | 1,443.00 | 9/17/99 | 276095786 | 56 |
| | | | | | 2,316.00 | 9/17/99 | 276130607 | 56 |
| | | | | | 1,104.00 | 9/17/99 | 276233368 | 56 |
| | | | | | 4,378.20 | 9/17/99 | 276753091 | 56 |
| | | | | | 12.99 | 9/17/99 | 277223495 | 56 |
| | | | | | 18,348.00 | 9/17/99 | 277827623 | 56 |
| | | | | | 2,590.13 | 9/17/99 | 278343894 | 56 |
| | | | | | 277.47 | 9/17/99 | 278373112 | 56 |
| | | | | | 1,731.70 | 9/19/99 | 273760231 | 54 |
| | | | | | 8,598.00 | 9/20/99 | 273758602 | 53 |
| | | | | | 14,980.00 | 9/20/99 | 273761223 | 53 |
| | | | | | 7,712.26 | 9/20/99 | 274526634 | 53 |
| | | | | | 10,729.00 | 9/20/99 | 278583066 | 53 |
| | | | | | 6,116.00 | 9/21/99 | 272361581 | 52 |
| | | | | | 5,542.00 | 9/21/99 | 274540834 | 52 |
| | | | | | 2,565.00 | 9/21/99 | 275475632 | 52 |
| | | | | | 5,100.00 | 9/21/99 | 275559339 | 52 |
| | | | | | 8,712.00 | 9/21/99 | 276157970 | 52 |
| | | | | | 4,432.00 | 9/21/99 | 276237502 | 52 |
| | | | | | 12,063.40 | 9/21/99 | 278298053 | 52 |
| | | | | | 1,140.00 | 9/21/99 | 278582599 | 52 |
| | | | | | 6,096.00 | 9/22/99 | 274523036 | 51 |
| | | | | | 1,609.00 | 9/22/99 | 279977318 | 51 |
| | | | | | 875.41 | 9/23/99 | 274539550 | 50 |
| | | | | | 493.00 | 9/23/99 | 280278524 | 50 |
| | | | | | 221.38 | 9/26/99 | 276096312 | 47 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 17,201.00 | 9/28/99 | 280288754 | 45 |
| | | | | | 16,988.00 | 9/28/99 | 282192186 | 45 |
| | | | | | 11,655.00 | 9/29/99 | 269531622 | 44 |
| | | | | | 2,550.00 | 9/29/99 | 275506348 | 44 |
| | | | | | 9,561.00 | 9/29/99 | 280093618 | 44 |
| | | | | | 656.63 | 9/29/99 | 280094145 | 44 |
| | | | | | 2,174.26 | 9/29/99 | 280105826 | 44 |
| | | | | | 436.32 | 9/29/99 | 280107921 | 44 |
| | | | | | 1,124.00 | 9/29/99 | 281027078 | 44 |
| | | | | | 900.00 | 9/29/99 | 281207118 | 44 |
| | | | | | 7,967.48 | 9/29/99 | 281427773 | 44 |
| | | | | | 225.13 | 9/29/99 | 281464024 | 44 |
| | | | | | 225.13 | 9/29/99 | 281495424 | 44 |
| | | | | | 436.32 | 9/29/99 | 281505024 | 44 |
| | | | | | 1,059.00 | 9/29/99 | 281510305 | 44 |
| | | | | | 1,124.00 | 9/29/99 | 281513580 | 44 |
| | | | | | 380.00 | 9/29/99 | 282164748 | 44 |
| | | | | | 55.27 | 9/29/99 | 282267996 | 44 |
| | | | | | 42.45 | 9/29/99 | 282306620 | 44 |
| | | | | | 21,495.00 | 9/29/99 | 282319045 | 44 |
| | | | | | 311.82 | 9/29/99 | 282404946 | 44 |
| | | | | | 156.41 | 9/29/99 | 282419456 | 44 |
| | | | | | 41.00 | 9/29/99 | 282420819 | 44 |
| | | | | | 1,160.00 | 9/29/99 | 282425834 | 44 |
| | | | | | 5,770.00 | 9/30/99 | 267661269 | 43 |
| | | | | | 2,435.32 | 9/30/99 | 274172306 | 43 |
| | | | | | 3,352.65 | 9/30/99 | 274537558 | 43 |
| | | | | | 3,182.39 | 9/30/99 | 274538089 | 43 |
| | | | | | 3,868.00 | 9/30/99 | 274540963 | 43 |
| | | | | | 5,478.00 | 9/30/99 | 274647171 | 43 |
| | | | | | 2,537.00 | 9/30/99 | 275496507 | 43 |
| | | | | | 3,550.00 | 9/30/99 | 275523718 | 43 |
| | | | | | 4,513.00 | 9/30/99 | 275749784 | 43 |
| | | | | | 2,514.00 | 9/30/99 | 276245002 | 43 |
| | | | | | 7,737.00 | 9/30/99 | 276401719 | 43 |
| | | | | | 3,522.00 | 9/30/99 | 276001927 | 43 |
| | | | | | 362.55 | 9/30/99 | 279601074 | 43 |
| | | | | | 32,750.00 | 9/30/99 | 280105802 | 43 |
| | | | | | 6,144.00 | 9/30/99 | 280107707 | 43 |
| | | | | | 1,063.95 | 9/30/99 | 280878612 | 43 |
| | | | | | 1,280.00 | 9/30/99 | 281383059 | 43 |

# INACOM

**Payments Made**
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,297.62 | 9/30/99 | 281421347 | 43 |
| | | | | | 1,124.00 | 9/30/99 | 281449793 | 43 |
| | | | | | 3,241.00 | 9/30/99 | 281463604 | 43 |
| | | | | | 4,861.54 | 9/30/99 | 281474882 | 43 |
| | | | | | 4,861.54 | 9/30/99 | 281476424 | 43 |
| | | | | | 6,810.00 | 9/30/99 | 281905174 | 43 |
| | | | | | 13,141.28 | 9/30/99 | 282412071 | 43 |
| | | | | | 241.38 | 9/30/99 | 282424118 | 43 |
| | | | | | 241.38 | 9/30/99 | 282424258 | 43 |
| | | | | | 241.38 | 9/30/99 | 282424415 | 43 |
| | | | | | 241.38 | 9/30/99 | 282424522 | 43 |
| | | | | | 2,600.00 | 9/30/99 | 282425503 | 43 |
| | | | | | 5,244.26 | 9/30/99 | 282426204 | 43 |
| | | | | | 1,113.00 | 9/30/99 | 282533116 | 43 |
| | | | | | 8,227.48 | 9/30/99 | 282613090 | 43 |
| | | | | | 10,130.81 | 9/30/99 | 282625540 | 43 |
| | | | | | 156.41 | 9/30/99 | 282683143 | 43 |
| | | | | | 43.47 | 9/30/99 | 282684208 | 43 |
| | | | | | 1,098.00 | 9/30/99 | 282693084 | 43 |
| | | | | | 17,758.74 | 9/30/99 | 282773936 | 43 |
| | | | | | 2,458.00 | 10/1/99 | 274872750 | 42 |
| | | | | | 2,542.06 | 10/1/99 | 276228141 | 42 |
| | | | | | 9,693.08 | 10/1/99 | 281473488 | 42 |
| | | | | | 2,742.64 | 10/1/99 | 281899930 | 42 |
| | | | | | 636.87 | 10/1/99 | 282267988 | 42 |
| | | | | | 1,750.00 | 10/1/99 | 282419282 | 42 |
| | | | | | 18,976.00 | 10/1/99 | 282425032 | 42 |
| | | | | | 1,434.47 | 10/1/99 | 282687136 | 42 |
| | | | | | 380.00 | 10/1/99 | 282823848 | 42 |
| | | | | | 21,720.00 | 10/1/99 | 282927805 | 42 |
| | | | | | 1,098.00 | 10/1/99 | 283114031 | 42 |
| | | | | | 271.15 | 10/1/99 | 283116341 | 42 |
| | | | | | 1,560.00 | 10/1/99 | 283213353 | 42 |
| | | | | | 1,164.32 | 10/1/99 | 283497072 | 42 |
| | | | | | 1,401,257.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/12/99 | | 10650781 | 14.75 | | | | | |
| | | | | | 14.75 | 9/16/99 | 276541020 | 57 |
| | | | | | 14.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |