# EXHIBIT A – PART 7

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 11/12/99 | | 653918 | 994.28 | | | | | |
| | | | | | 994.28 | 9/22/99 | 279885982 | 51 |
| | | | | | 994.28 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/16/99 | | 100652155 | 683,980.06 | | | | | |
| | | | | | 14,226.00 | 6/30/99 | 251458808 | 139 |
| | | | | | 4,892.00 | 7/2/99 | 252682729 | 137 |
| | | | | | 11,554.01 | 7/27/99 | 259966661 | 112 |
| | | | | | 11,554.01 | 7/27/99 | 259967644 | 112 |
| | | | | | 11,554.01 | 7/27/99 | 259968006 | 112 |
| | | | | | 11,554.01 | 7/27/99 | 259968147 | 112 |
| | | | | | 11,554.01 | 7/27/99 | 259968816 | 112 |
| | | | | | 2,310.80 | 7/27/99 | 259969236 | 112 |
| | | | | | 1,104.12 | 8/12/99 | 264773564 | 96 |
| | | | | | 48.32 | 8/12/99 | 264773570 | 96 |
| | | | | | 593.30 | 8/12/99 | 265273119 | 96 |
| | | | | | 8,124.89 | 9/7/99 | 272642155 | 70 |
| | | | | | 677.70 | 9/7/99 | 272831970 | 70 |
| | | | | | 1,180.00 | 9/8/99 | 273282186 | 69 |
| | | | | | 5,685.98 | 9/9/99 | 260562194 | 68 |
| | | | | | 211.82 | 9/9/99 | 262183619 | 68 |
| | | | | | 84.66 | 9/9/99 | 273702465 | 68 |
| | | | | | 12,160.99 | 9/9/99 | 274560238 | 68 |
| | | | | | 165.01 | 9/9/99 | 275051935 | 68 |
| | | | | | 6,783.55 | 9/9/99 | 275063497 | 68 |
| | | | | | 471.34 | 9/9/99 | 275599658 | 68 |
| | | | | | 772.94 | 9/10/99 | 274553459 | 67 |
| | | | | | 164.62 | 9/10/99 | 274557895 | 67 |
| | | | | | 39.26 | 9/12/99 | 275496529 | 65 |
| | | | | | 47.66 | 9/12/99 | 276268109 | 65 |
| | | | | | 160.65 | 9/13/99 | 276291291 | 64 |
| | | | | | 6,747.16 | 9/14/99 | 276195522 | 63 |
| | | | | | 3,947.72 | 9/14/99 | 276195990 | 63 |
| | | | | | 6,461.48 | 9/14/99 | 276551950 | 63 |
| | | | | | 3,162.00 | 9/15/99 | 273597498 | 62 |
| | | | | | 2,717.89 | 9/15/99 | 273613868 | 62 |
| | | | | | 2,717.89 | 9/15/99 | 273623267 | 62 |
| | | | | | 2,550.00 | 9/15/99 | 273628164 | 62 |
| | | | | | 68,850.00 | 9/15/99 | 273631432 | 62 |
| | | | | | 2,550.00 | 9/15/99 | 273638963 | 62 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,999.00 | 9/15/99 | 274027961 | 62 |
| | | | | | 3,175.00 | 9/15/99 | 275430630 | 62 |
| | | | | | 3,075.00 | 9/15/99 | 275449299 | 62 |
| | | | | | 26,268.50 | 9/15/99 | 276362579 | 62 |
| | | | | | 1,344.01 | 9/15/99 | 277221956 | 62 |
| | | | | | 1,080.00 | 9/15/99 | 277235593 | 62 |
| | | | | | 1,160.00 | 9/15/99 | 277243643 | 62 |
| | | | | | 1,160.00 | 9/15/99 | 277247704 | 62 |
| | | | | | 46,084.00 | 9/16/99 | 273682653 | 61 |
| | | | | | 84.66 | 9/17/99 | 273597501 | 60 |
| | | | | | 39.26 | 9/17/99 | 273613874 | 60 |
| | | | | | 84.66 | 9/17/99 | 273626057 | 60 |
| | | | | | 84.66 | 9/17/99 | 273628170 | 60 |
| | | | | | 2,153.62 | 9/17/99 | 273631442 | 60 |
| | | | | | 84.66 | 9/17/99 | 273638979 | 60 |
| | | | | | 33,063.89 | 9/17/99 | 277672103 | 60 |
| | | | | | 63,007.47 | 9/17/99 | 278324250 | 60 |
| | | | | | 6,075.00 | 9/17/99 | 278446353 | 60 |
| | | | | | 7,695.00 | 9/19/99 | 274024585 | 58 |
| | | | | | 2,909.00 | 9/19/99 | 274548193 | 58 |
| | | | | | 18,690.00 | 9/19/99 | 274553441 | 58 |
| | | | | | 2,980.00 | 9/21/99 | 269652141 | 56 |
| | | | | | 2,980.00 | 9/21/99 | 271800502 | 56 |
| | | | | | 2,980.00 | 9/21/99 | 271804649 | 56 |
| | | | | | 2,980.00 | 9/21/99 | 272545761 | 56 |
| | | | | | 84.66 | 9/21/99 | 273923221 | 56 |
| | | | | | 39.26 | 9/21/99 | 274538370 | 56 |
| | | | | | 328.42 | 9/21/99 | 274539500 | 56 |
| | | | | | 147.53 | 9/21/99 | 274541779 | 56 |
| | | | | | 5,424.00 | 9/21/99 | 275382669 | 56 |
| | | | | | 5,376.00 | 9/21/99 | 275410064 | 56 |
| | | | | | 5,110.00 | 9/21/99 | 275694703 | 56 |
| | | | | | 322.15 | 9/21/99 | 278362137 | 56 |
| | | | | | 3,157.11 | 9/22/99 | 271802879 | 55 |
| | | | | | 14,900.00 | 9/22/99 | 271806459 | 55 |
| | | | | | 990.00 | 9/22/99 | 277239220 | 55 |
| | | | | | 1,330.00 | 9/22/99 | 279840748 | 55 |
| | | | | | 156.41 | 9/22/99 | 280276247 | 55 |
| | | | | | 61,736.00 | 9/24/99 | 280519463 | 53 |
| | | | | | 258.95 | 9/24/99 | 280905159 | 53 |
| | | | | | 61,486.00 | 9/27/99 | 280519877 | 50 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 61,486.00 | 9/27/99 | 280520453 | 50 |
| | | | | | 1,285.18 | 9/29/99 | 282379288 | 48 |
| | | | | | 4,845.10 | 9/30/99 | 273930361 | 47 |
| | | | | | 4,680.00 | 9/30/99 | 281207464 | 47 |
| | | | | | 200.00 | 9/30/99 | 282418557 | 47 |
| | | | | | 683,980.06 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/16/99 | | 5100653537 | 257,822.54 | | | | | |
| | | | | | 296.65 | 8/31/99 | 270581894 | 77 |
| | | | | | 164.01 | 9/10/99 | 273676309 | 67 |
| | | | | | 164.01 | 9/10/99 | 273685677 | 67 |
| | | | | | 54.44 | 9/10/99 | 273693080 | 67 |
| | | | | | 39.45 | 9/10/99 | 273763667 | 67 |
| | | | | | 51.29 | 9/10/99 | 274548208 | 67 |
| | | | | | 91.89 | 9/10/99 | 274554936 | 67 |
| | | | | | 135.41 | 9/10/99 | 274560191 | 67 |
| | | | | | 243.68 | 9/10/99 | 274571168 | 67 |
| | | | | | 37.33 | 9/10/99 | 275397349 | 67 |
| | | | | | 85.39 | 9/10/99 | 275430864 | 67 |
| | | | | | 54.25 | 9/10/99 | 275449304 | 67 |
| | | | | | 198.38 | 9/10/99 | 275501970 | 67 |
| | | | | | 54.25 | 9/10/99 | 275512680 | 67 |
| | | | | | 85.39 | 9/10/99 | 275544182 | 67 |
| | | | | | 164.01 | 9/10/99 | 275559349 | 67 |
| | | | | | 170.67 | 9/12/99 | 275694715 | 65 |
| | | | | | 406.77 | 9/13/99 | 276158154 | 64 |
| | | | | | 2,026.45 | 9/13/99 | 276363779 | 64 |
| | | | | | 101.68 | 9/14/99 | 273759614 | 63 |
| | | | | | 37.33 | 9/14/99 | 275506378 | 63 |
| | | | | | 70.40 | 9/14/99 | 276237544 | 63 |
| | | | | | 54.25 | 9/14/99 | 276245014 | 63 |
| | | | | | 85.39 | 9/14/99 | 276247854 | 63 |
| | | | | | 6,354.00 | 9/15/99 | 273635842 | 62 |
| | | | | | 3,049.00 | 9/15/99 | 273676165 | 62 |
| | | | | | 5,778.00 | 9/15/99 | 273678294 | 62 |
| | | | | | 5,100.00 | 9/15/99 | 273685661 | 62 |
| | | | | | 2,853.00 | 9/15/99 | 273693074 | 62 |
| | | | | | 2,889.00 | 9/15/99 | 273698032 | 62 |
| | | | | | 3,059.00 | 9/15/99 | 273702459 | 62 |
| | | | | | 39.26 | 9/17/99 | 273623273 | 60 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 336.71 | 9/17/99 | 273761813 | 60 |
| | | | | | 3,565.00 | 9/17/99 | 274040785 | 60 |
| | | | | | 1,104.00 | 9/17/99 | 274544191 | 60 |
| | | | | | 1,104.00 | 9/17/99 | 274546317 | 60 |
| | | | | | 2,957.76 | 9/17/99 | 274554916 | 60 |
| | | | | | 1,443.00 | 9/17/99 | 274561703 | 60 |
| | | | | | 16,560.00 | 9/17/99 | 274565355 | 60 |
| | | | | | 5,424.00 | 9/17/99 | 274648834 | 60 |
| | | | | | 8,835.00 | 9/17/99 | 274654455 | 60 |
| | | | | | 1,443.00 | 9/17/99 | 276389127 | 60 |
| | | | | | 1,104.00 | 9/17/99 | 277472418 | 60 |
| | | | | | 14,916.00 | 9/19/99 | 274573819 | 58 |
| | | | | | 3,075.00 | 9/19/99 | 274650500 | 58 |
| | | | | | 835.32 | 9/19/99 | 275601954 | 58 |
| | | | | | 2,880.36 | 9/19/99 | 278399263 | 58 |
| | | | | | 1,278.00 | 9/19/99 | 278979908 | 58 |
| | | | | | 42,520.00 | 9/21/99 | 277056470 | 56 |
| | | | | | 254.15 | 9/21/99 | 277201362 | 56 |
| | | | | | 2,090.00 | 9/21/99 | 277904883 | 56 |
| | | | | | 59,202.48 | 9/21/99 | 278016619 | 56 |
| | | | | | 1,112.65 | 9/21/99 | 278676897 | 56 |
| | | | | | 271.18 | 9/21/99 | 278914186 | 56 |
| | | | | | 16.90 | 9/21/99 | 279433494 | 56 |
| | | | | | 51,500.00 | 9/22/99 | 279932529 | 55 |
| | | | | | 257,822.54 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/16/99 | | 5100665337 | 15,025.92 | | | | | |
| | | | | | 15,025.92 | 9/17/99 | 278006276 | 60 |
| | | | | | 15,025.92 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/16/99 | | 655108 | 22.95 | | | | | |
| | | | | | 22.95 | 10/22/99 | 290486877 | 25 |
| | | | | | 22.95 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/16/99 | | 87666 | 88.04 | | | | | |
| | | | | | 88.04 | 10/11/99 | 284832938 | 38 |
| | | | | | 88.04 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# INACOM

**Payments Made**

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 11/22/99 | | 5100655782 | 4,389.00 | | | | | |
| | | | | | 4,389.00 | 9/30/99 | 280502675 | 53 |
| | | | | | 4,389.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 11/22/99 | | 5100655785 | 839,655.49 | | | | | |
| | | | | | 124.01 | 9/10/99 | 275478325 | 73 |
| | | | | | 205.53 | 9/10/99 | 275802704 | 73 |
| | | | | | 220.65 | 9/12/99 | 274548357 | 71 |
| | | | | | 436.32 | 9/12/99 | 274647230 | 71 |
| | | | | | 652.65 | 9/12/99 | 274649844 | 71 |
| | | | | | 429.53 | 9/12/99 | 274650542 | 71 |
| | | | | | 652.88 | 9/12/99 | 274654499 | 71 |
| | | | | | 403.83 | 9/12/99 | 275095600 | 71 |
| | | | | | 1,084.84 | 9/12/99 | 275095830 | 71 |
| | | | | | 436.32 | 9/12/99 | 275382675 | 71 |
| | | | | | 221.38 | 9/12/99 | 275385471 | 71 |
| | | | | | 436.32 | 9/12/99 | 275410086 | 71 |
| | | | | | 221.37 | 9/12/99 | 275479151 | 71 |
| | | | | | 221.38 | 9/12/99 | 275513096 | 71 |
| | | | | | 176.55 | 9/13/99 | 275602459 | 70 |
| | | | | | 2,595.88 | 9/13/99 | 276196421 | 70 |
| | | | | | 5,060.32 | 9/13/99 | 276196776 | 70 |
| | | | | | 3,320.00 | 9/14/99 | 273602364 | 69 |
| | | | | | 47,991.00 | 9/14/99 | 273775258 | 69 |
| | | | | | 3,192.00 | 9/14/99 | 273887007 | 69 |
| | | | | | 11,440.00 | 9/14/99 | 274653055 | 69 |
| | | | | | 442.65 | 9/14/99 | 275896727 | 69 |
| | | | | | 5,908.44 | 9/14/99 | 276122268 | 69. |
| | | | | | 221.38 | 9/14/99 | 276240779 | 69 |
| | | | | | 25,686.10 | 9/14/99 | 276361668 | 69 |
| | | | | | 27,028.40 | 9/14/99 | 276365113 | 69 |
| | | | | | 684.83 | 9/15/99 | 276196782 | 68 |
| | | | | | 221.38 | 9/15/99 | 276235720 | 68 |
| | | | | | 3,526.68 | 9/16/99 | 273752707 | 67 |
| | | | | | 869.18 | 9/16/99 | 275104770 | 67 |
| | | | | | 26,496.00 | 9/16/99 | 276097338 | 67 |
| | | | | | 36,432.00 | 9/16/99 | 276097623 | 67 |
| | | | | | 22,939.00 | 9/19/99 | 273761801 | 64 |
| | | | | | 2,823.63 | 9/19/99 | 274538364 | 64 |
| | | | | | 10,108.00 | 9/19/99 | 274560185 | 64 |

*Wednesday, December 15, 2004, 5:02:27 PM*

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,495.00 | 9/19/99 | 275599353 | 64 |
| | | | | | 2,385.01 | 9/19/99 | 277488483 | 64 |
| | | | | | 234.66 | 9/19/99 | 277488499 | 64 |
| | | | | | 27,706.66 | 9/19/99 | 278321222 | 64 |
| | | | | | 63,007.47 | 9/19/99 | 278323799 | 64 |
| | | | | | 63,007.47 | 9/19/99 | 278325428 | 64 |
| | | | | | 63,007.47 | 9/19/99 | 278325624 | 64 |
| | | | | | 63,007.47 | 9/19/99 | 278325751 | 64 |
| | | | | | 63,007.47 | 9/19/99 | 278325909 | 64 |
| | | | | | 63,007.47 | 9/19/99 | 278326199 | 64 |
| | | | | | 4,330.38 | 9/20/99 | 277839094 | 63 |
| | | | | | 63,007.47 | 9/21/99 | 278324600 | 62 |
| | | | | | 3,422.67 | 9/22/99 | 267780796 | 61 |
| | | | | | 14,854.91 | 9/22/99 | 279327019 | 61 |
| | | | | | 164.01 | 9/23/99 | 274540844 | 60 |
| | | | | | 8,302.35 | 9/23/99 | 278980244 | 60 |
| | | | | | 1,389.02 | 9/23/99 | 280062605 | 60 |
| | | | | | 12.25 | 9/24/99 | 279602130 | 59 |
| | | | | | 176.68 | 9/24/99 | 279602312 | 59 |
| | | | | | 588.11 | 9/27/99 | 281784371 | 56 |
| | | | | | 1,766.33 | 9/27/99 | 281785329 | 56 |
| | | | | | 84.66 | 9/28/99 | 280501313 | 55 |
| | | | | | 33,621.28 | 9/28/99 | 281839696 | 55 |
| | | | | | 2,801.79 | 9/28/99 | 281908210 | 55 |
| | | | | | 2,565.00 | 9/29/99 | 276240464 | 54 |
| | | | | | 2,886.00 | 9/29/99 | 280108598 | 54 |
| | | | | | 509.63 | 9/29/99 | 281397802 | 54 |
| | | | | | 1,124.00 | 9/29/99 | 281448068 | 54 |
| | | | | | 455.11 | 9/29/99 | 281781740 | 54 |
| | | | | | 455.11 | 9/29/99 | 281782532 | 54 |
| | | | | | 923.00 | 9/29/99 | 281812289 | 54 |
| | | | | | 14,041.00 | 9/29/99 | 281918462 | 54 |
| | | | | | 5,808.00 | 9/30/99 | 274557889 | 53 |
| | | | | | 2,799.00 | 9/30/99 | 280501305 | 53 |
| | | | | | 2,516.00 | 9/30/99 | 280502014 | 53 |
| | | | | | 1,463.00 | 9/30/99 | 280502303 | 53 |
| | | | | | 960.00 | 9/30/99 | 281383562 | 53 |
| | | | | | 1,124.00 | 9/30/99 | 281423764 | 53 |
| | | | | | 1,124.00 | 9/30/99 | 281439257 | 53 |
| | | | | | 3,616.15 | 9/30/99 | 282886720 | 53 |
| | | | | | 10,068.00 | 11/5/99 | 296068257 | 17 |

*Wednesday, December 15, 2004, 5:02:27 PM*

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 839,655.49 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/22/99 | | 5100655786 | 4,177.00 | | | | | |
| | | | | | 4,177.00 | 9/10/99 | 273865247 | 73 |
| | | | | | 4,177.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/23/99 | | 657666 | 3,938.00 | | | | | |
| | | | | | 358.00 | 10/22/99 | 291313583 | 32 |
| | | | | | 179.00 | 10/22/99 | 291317444 | 32 |
| | | | | | 179.00 | 10/22/99 | 291318020 | 32 |
| | | | | | 179.00 | 10/22/99 | 291318459 | 32 |
| | | | | | 179.00 | 10/22/99 | 291320224 | 32 |
| | | | | | 179.00 | 10/22/99 | 291320927 | 32 |
| | | | | | 716.00 | 10/22/99 | 291323103 | 32 |
| | | | | | 179.00 | 10/22/99 | 291326411 | 32 |
| | | | | | 716.00 | 10/22/99 | 291336659 | 32 |
| | | | | | 716.00 | 10/22/99 | 291338382 | 32 |
| | | | | | 179.00 | 10/22/99 | 291340016 | 32 |
| | | | | | 179.00 | 10/27/99 | 293100574 | 27 |
| | | | | | 3,938.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 11/30/99 | | 5100654821 | 183,488.17 | | | | | |
| | | | | | 11,105.60 | 8/31/99 | 270219291 | 91 |
| | | | | | 1,930.72 | 8/31/99 | 270219362 | 91 |
| | | | | | 179.88 | 9/10/99 | 274179160 | 81 |
| | | | | | 436.32 | 9/12/99 | 273678492 | 79 |
| | | | | | 1,303.88 | 9/12/99 | 274573829 | 79 |
| | | | | | 221.38 | 9/12/99 | 275497644 | 79 |
| | | | | | 400.29 | 9/12/99 | 276199615 | 79 |
| | | | | | 3,004.20 | 9/12/99 | 276204824 | 79 |
| | | | | | 355.71 | 9/12/99 | 276213629 | 79 |
| | | | | | 2,390.00 | 9/14/99 | 273695527 | 77 |
| | | | | | 1,416.00 | 9/15/99 | 277212078 | 76 |
| | | | | | 633.71 | 9/16/99 | 276280464 | 75 |
| | | | | | 220.65 | 9/17/99 | 273597632 | 74 |
| | | | | | 221.38 | 9/17/99 | 273615052 | 74 |
| | | | | | 221.38 | 9/17/99 | 273623495 | 74 |
| | | | | | 220.65 | 9/17/99 | 273628390 | 74 |
| | | | | | 5,827.48 | 9/17/99 | 273631599 | 74 |

*Wednesday, December 15, 2004, 5:02:27 PM*

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 220.65 | 9/17/99 | 273639197 | 74 |
| | | | | | 2,936.00 | 9/20/99 | 269555161 | 71 |
| | | | | | 636.09 | 9/20/99 | 273620801 | 71 |
| | | | | | 69,275.00 | 9/20/99 | 275310008 | 71 |
| | | | | | 279.65 | 9/20/99 | 277201601 | 71 |
| | | | | | 1,112.65 | 9/20/99 | 277439462 | 71 |
| | | | | | 3,078.11 | 9/20/99 | 278262727 | 71 |
| | | | | | 14,819.60 | 9/20/99 | 278365614 | 71 |
| | | | | | 5,581.38 | 9/20/99 | 278914445 | 71 |
| | | | | | 38,825.00 | 9/21/99 | 278142232 | 70 |
| | | | | | 304.00 | 9/21/99 | 278765628 | 70 |
| | | | | | 381.81 | 9/23/99 | 280087560 | 68 |
| | | | | | 15,950.00 | 9/24/99 | 280524935 | 67 |
| | | | | | 183,468.17 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/1/99 | | 657667 | 537.00 | | | | | |
| | | | | | 179.00 | 9/24/99 | 281283762 | 68 |
| | | | | | 179.00 | 9/24/99 | 281285619 | 68 |
| | | | | | 179.00 | 9/28/99 | 282030105 | 64 |
| | | | | | 537.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/2/99 | | 100628378 | 426.92 | | | | | |
| | | | | | 426.92 | 10/5/99 | 282748805 | 58 |
| | | | | | 426.92 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/2/99 | | 100658370 | 849.05 | | | | | |
| | | | | | 849.05 | 10/5/99 | 282749290 | 58 |
| | | | | | 849.05 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/2/99 | | 100658378 | 1,554,316.09 | | | | | |
| | | | | | 384.78 | 9/12/99 | 273760073 | 81 |
| | | | | | 221.38 | 9/12/99 | 275509891 | 81 |
| | | | | | 221.38 | 9/12/99 | 275537034 | 81 |
| | | | | | 4,110.00 | 9/15/99 | 277218432 | 78 |
| | | | | | 2,795.00 | 9/16/99 | 264886969 | 77 |
| | | | | | 174.53 | 10/5/99 | 272035324 | 58 |
| | | | | | 31,293.51 | 10/5/99 | 273747316 | 58 |
| | | | | | 2,223.34 | 10/5/99 | 281377721 | 58 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,470.00 | 10/5/99 | 281384123 | 58 |
| | | | | | 2,082.00 | 10/5/99 | 281854083 | 58 |
| | | | | | 434.96 | 10/5/99 | 282749084 | 58 |
| | | | | | 434.96 | 10/5/99 | 282749761 | 58 |
| | | | | | 417.88 | 10/5/99 | 282749860 | 58 |
| | | | | | 424.91 | 10/5/99 | 282749977 | 58 |
| | | | | | 778.05 | 10/5/99 | 282750132 | 58 |
| | | | | | 1,826.33 | 10/5/99 | 282932029 | 58 |
| | | | | | 1,826.33 | 10/5/99 | 282934066 | 58 |
| | | | | | 92.03 | 10/5/99 | 283004026 | 58 |
| | | | | | 4,037.26 | 10/5/99 | 283109742 | 58 |
| | | | | | 293.63 | 10/5/99 | 283136455 | 58 |
| | | | | | 328.42 | 10/5/99 | 283140366 | 58 |
| | | | | | 30,700.00 | 10/5/99 | 283167179 | 58 |
| | | | | | 30,700.00 | 10/5/99 | 283167385 | 58 |
| | | | | | 3,070.00 | 10/5/99 | 283168573 | 58 |
| | | | | | 305.00 | 10/5/99 | 283256640 | 58 |
| | | | | | 39.26 | 10/5/99 | 283491025 | 58 |
| | | | | | 85.39 | 10/5/99 | 283493542 | 58 |
| | | | | | 486.44 | 10/5/99 | 283495232 | 58 |
| | | | | | 164.55 | 10/5/99 | 283497527 | 58 |
| | | | | | 981.30 | 10/5/99 | 283497691 | 58 |
| | | | | | 54.25 | 10/5/99 | 283503357 | 58 |
| | | | | | 693.36 | 10/5/99 | 283746683 | 58 |
| | | | | | 100.38 | 10/5/99 | 283936946 | 58 |
| | | | | | 151.13 | 10/5/99 | 283941391 | 58 |
| | | | | | 41.76 | 10/5/99 | 283947869 | 58 |
| | | | | | 32.01 | 10/5/99 | 283955698 | 58 |
| | | | | | 1,625.00 | 10/5/99 | 283991040 | 58 |
| | | | | | 1,985.75 | 10/5/99 | 283997518 | 58 |
| | | | | | 335.11 | 10/5/99 | 284467792 | 58 |
| | | | | | 2,660.60 | 10/6/99 | 281321109 | 57 |
| | | | | | 2,445.00 | 10/6/99 | 281377374 | 57 |
| | | | | | 1,573.00 | 10/6/99 | 282538180 | 57 |
| | | | | | 1,198.00 | 10/6/99 | 282550565 | 57 |
| | | | | | 672.19 | 10/6/99 | 282685767 | 57 |
| | | | | | 1,240.00 | 10/6/99 | 282737576 | 57 |
| | | | | | 16,744.00 | 10/6/99 | 282786268 | 57 |
| | | | | | 51,500.00 | 10/6/99 | 282850429 | 57 |
| | | | | | 51,500.00 | 10/6/99 | 282850627 | 57 |
| | | | | | 51,500.00 | 10/6/99 | 282850809 | 57 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 51,500.00 | 10/6/99 | 282851120 | 57 |
| | | | | | 15,350.00 | 10/6/99 | 282854116 | 57 |
| | | | | | 15,350.00 | 10/6/99 | 282854306 | 57 |
| | | | | | 1,858.00 | 10/6/99 | 282921048 | 57 |
| | | | | | 994.29 | 10/6/99 | 282929827 | 57 |
| | | | | | 30,700.00 | 10/6/99 | 283167575 | 57 |
| | | | | | 30,700.00 | 10/6/99 | 283167823 | 57 |
| | | | | | 30,700.00 | 10/6/99 | 283168011 | 57 |
| | | | | | 30,700.00 | 10/6/99 | 283168169 | 57 |
| | | | | | 30,700.00 | 10/6/99 | 283168334 | 57 |
| | | | | | 3,372.00 | 10/6/99 | 283308658 | 57 |
| | | | | | 2,064.30 | 10/6/99 | 283466274 | 57 |
| | | | | | 2,598.00 | 10/6/99 | 283507333 | 57 |
| | | | | | 45,510.00 | 10/6/99 | 283510105 | 57 |
| | | | | | 45,510.00 | 10/6/99 | 283510279 | 57 |
| | | | | | 427.38 | 10/6/99 | 283785392 | 57 |
| | | | | | 5,772.00 | 10/6/99 | 283896157 | 57 |
| | | | | | 373.68 | 10/6/99 | 283905941 | 57 |
| | | | | | 5,620.00 | 10/6/99 | 283948966 | 57 |
| | | | | | 6,470.00 | 10/6/99 | 283950665 | 57 |
| | | | | | 61,095.00 | 10/6/99 | 283969988 | 57 |
| | | | | | 744.03 | 10/6/99 | 283997856 | 57 |
| | | | | | 2,445.00 | 10/6/99 | 284216579 | 57 |
| | | | | | 711.09 | 10/6/99 | 284336419 | 57 |
| | | | | | 433.00 | 10/6/99 | 284425980 | 57 |
| | | | | | 433.00 | 10/6/99 | 284427119 | 57 |
| | | | | | 1,295.00 | 10/6/99 | 284433786 | 57 |
| | | | | | 433.00 | 10/6/99 | 284435005 | 57 |
| | | | | | 433.00 | 10/6/99 | 284436763 | 57 |
| | | | | | 418.50 | 10/6/99 | 284468212 | 57 |
| | | | | | 520.93 | 10/6/99 | 284597317 | 57 |
| | | | | | 5,023.86 | 10/6/99 | 284603511 | 57 |
| | | | | | 8,379.91 | 10/6/99 | 284757374 | 57 |
| | | | | | 981.30 | 10/6/99 | 284758380 | 57 |
| | | | | | 1,750.00 | 10/6/99 | 284758687 | 57 |
| | | | | | 1,750.00 | 10/6/99 | 284758802 | 57 |
| | | | | | 1,750.00 | 10/6/99 | 284758901 | 57 |
| | | | | | 404.55 | 10/6/99 | 284887329 | 57 |
| | | | | | 156.41 | 10/6/99 | 284911252 | 57 |
| | | | | | 25,336.00 | 10/7/99 | 273917626 | 56 |
| | | | | | 5,174.00 | 10/7/99 | 282022102 | 56 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,795.32 | 10/7/99 | 282413087 | 56 |
| | | | | | 5,220.11 | 10/7/99 | 282418714 | 56 |
| | | | | | 1,638.00 | 10/7/99 | 282695428 | 56 |
| | | | | | 30,700.00 | 10/7/99 | 283167005 | 56 |
| | | | | | 45,510.00 | 10/7/99 | 283510410 | 56 |
| | | | | | 8,183.26 | 10/7/99 | 283743359 | 56 |
| | | | | | 14,897.60 | 10/7/99 | 283784833 | 56 |
| | | | | | 5,412.06 | 10/7/99 | 283787588 | 56 |
| | | | | | 16,480.00 | 10/7/99 | 283959484 | 56 |
| | | | | | 1,305.36 | 10/7/99 | 284501558 | 56 |
| | | | | | 59.92 | 10/7/99 | 284596756 | 56 |
| | | | | | 1,826.33 | 10/7/99 | 284605490 | 56 |
| | | | | | 2,515.90 | 10/7/99 | 284623550 | 56 |
| | | | | | 219.45 | 10/7/99 | 284625993 | 56 |
| | | | | | 121.80 | 10/7/99 | 284629367 | 56 |
| | | | | | 59,641.12 | 10/7/99 | 284729043 | 56 |
| | | | | | 10,440.91 | 10/7/99 | 284737640 | 56 |
| | | | | | 11,480.00 | 10/7/99 | 284757572 | 56 |
| | | | | | 84.66 | 10/7/99 | 284795267 | 56 |
| | | | | | 84.66 | 10/7/99 | 284804366 | 56 |
| | | | | | 52.32 | 10/7/99 | 284810066 | 56 |
| | | | | | 52.32 | 10/7/99 | 284812344 | 56 |
| | | | | | 84.66 | 10/7/99 | 284826393 | 56 |
| | | | | | 84.66 | 10/7/99 | 284831484 | 56 |
| | | | | | 90.37 | 10/7/99 | 284837846 | 56 |
| | | | | | 84.66 | 10/7/99 | 284840022 | 56 |
| | | | | | 132.00 | 10/7/99 | 284848074 | 56 |
| | | | | | 164.01 | 10/7/99 | 284850203 | 56 |
| | | | | | 164.01 | 10/7/99 | 284855855 | 56 |
| | | | | | 1,781.87 | 10/7/99 | 284894383 | 56 |
| | | | | | 2,578.80 | 10/7/99 | 284895869 | 56 |
| | | | | | 2,460.00 | 10/7/99 | 285036026 | 56 |
| | | | | | 16,978.00 | 10/7/99 | 285056412 | 56 |
| | | | | | 16,978.00 | 10/7/99 | 285057204 | 56 |
| | | | | | 3,666.00 | 10/7/99 | 285174744 | 56 |
| | | | | | 3,635.24 | 10/7/99 | 285184511 | 56 |
| | | | | | 29,100.00 | 10/7/99 | 285192613 | 56 |
| | | | | | 29,100.00 | 10/7/99 | 285193033 | 56 |
| | | | | | 29,100.00 | 10/7/99 | 285222069 | 56 |
| | | | | | 29,100.00 | 10/7/99 | 285222329 | 56 |
| | | | | | 1,324.89 | 10/7/99 | 285227047 | 56 |

# INACOM
### Payments Made
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:**  *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,736.86 | 10/7/99 | 285252086 | 56 |
| | | | | | 908.65 | 10/7/99 | 285264907 | 56 |
| | | | | | 7,746.92 | 10/7/99 | 285306502 | 56 |
| | | | | | 60.76 | 10/7/99 | 285442885 | 56 |
| | | | | | 3,455.56 | 10/7/99 | 285492823 | 56 |
| | | | | | 30.81 | 10/7/99 | 285573523 | 56 |
| | | | | | 6,090.08 | 10/7/99 | 285660068 | 56 |
| | | | | | 15,330.00 | 10/8/99 | 273902556 | 55 |
| | | | | | 2,775.76 | 10/8/99 | 275544154 | 55 |
| | | | | | 60,575.00 | 10/8/99 | 278676114 | 55 |
| | | | | | 3,085.00 | 10/8/99 | 280429853 | 55 |
| | | | | | 2,595.00 | 10/8/99 | 281495267 | 55 |
| | | | | | 7,711.20 | 10/8/99 | 282416734 | 55 |
| | | | | | 15,350.00 | 10/8/99 | 282853928 | 55 |
| | | | | | 15,350.00 | 10/8/99 | 282854637 | 55 |
| | | | | | 15,350.00 | 10/8/99 | 282854819 | 55 |
| | | | | | 15,350.00 | 10/8/99 | 282854975 | 55 |
| | | | | | 15,350.00 | 10/8/99 | 282855089 | 55 |
| | | | | | 15,350.00 | 10/8/99 | 282855238 | 55 |
| | | | | | 15,350.00 | 10/8/99 | 282855352 | 55 |
| | | | | | 44,725.00 | 10/8/99 | 283495984 | 55 |
| | | | | | 17,906.00 | 10/8/99 | 283499119 | 55 |
| | | | | | 8,090.00 | 10/8/99 | 283501088 | 55 |
| | | | | | 6,395.00 | 10/8/99 | 283505717 | 55 |
| | | | | | 1,299.00 | 10/8/99 | 283508570 | 55 |
| | | | | | 1,260.00 | 10/8/99 | 283614535 | 55 |
| | | | | | 3,285.57 | 10/8/99 | 283695260 | 55 |
| | | | | | 214.38 | 10/8/99 | 284216595 | 55 |
| | | | | | 433.00 | 10/8/99 | 284424801 | 55 |
| | | | | | -1,113.00 | 10/8/99 | 284631413 | 55 |
| | | | | | 433.00 | 10/8/99 | 284728748 | 55 |
| | | | | | 433.00 | 10/8/99 | 284728839 | 55 |
| | | | | | 433.00 | 10/8/99 | 284728912 | 55 |
| | | | | | 1,295.00 | 10/8/99 | 284728995 | 55 |
| | | | | | 875.00 | 10/8/99 | 284729118 | 55 |
| | | | | | 1,059.00 | 10/8/99 | 284814035 | 55 |
| | | | | | 987.77 | 10/8/99 | 284875333 | 55 |
| | | | | | 89.40 | 10/8/99 | 284993813 | 55 |
| | | | | | 1,365.36 | 10/8/99 | 285040747 | 55 |
| | | | | | 1,206.92 | 10/8/99 | 285186433 | 55 |
| | | | | | 2,759.18 | 10/8/99 | 285291027 | 55 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,741.85 | 10/8/99 | 285292298 | 55 |
| | | | | | 719.86 | 10/8/99 | 285423414 | 55 |
| | | | | | 3,236.00 | 10/8/99 | 285447694 | 55 |
| | | | | | 1,959.24 | 10/8/99 | 285571089 | 55 |
| | | | | | 16,522.00 | 10/8/99 | 285657797 | 55 |
| | | | | | 196.41 | 10/8/99 | 285855383 | 55 |
| | | | | | 1,794.00 | 10/8/99 | 285857454 | 55 |
| | | | | | 1,549.41 | 10/8/99 | 285862652 | 55 |
| | | | | | 1,938.74 | 10/8/99 | 285872362 | 55 |
| | | | | | 533.00 | 10/8/99 | 285901146 | 55 |
| | | | | | 32,464.00 | 10/8/99 | 286030259 | 55 |
| | | | | | 153.79 | 10/8/99 | 286030721 | 55 |
| | | | | | 108.29 | 10/8/99 | 286030945 | 55 |
| | | | | | 108.29 | 10/8/99 | 286031059 | 55 |
| | | | | | 1,455.00 | 10/8/99 | 286104740 | 55 |
| | | | | | 907.37 | 10/8/99 | 286119508 | 55 |
| | | | | | 1,554,316.09 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/2/99 | | 660016 | 180.40 | | | | | |
| | | | | | 180.40 | 9/8/99 | 275431535 | 85 |
| | | | | | 180.40 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/3/99 | | 100657015 | 1,491,440.84 | | | | | |
| | | | | | 10,819.60 | 6/11/99 | 246065825 | 175 |
| | | | | | 424.00 | 9/7/99 | 273280106 | 87 |
| | | | | | 436.68 | 9/10/99 | 274020333 | 84 |
| | | | | | 652.88 | 9/10/99 | 274025432 | 84 |
| | | | | | 221.38 | 9/10/99 | 274046058 | 84 |
| | | | | | 88.24 | 9/10/99 | 275413658 | 84 |
| | | | | | 85.39 | 9/10/99 | 275434997 | 84 |
| | | | | | 85.39 | 9/10/99 | 275475650 | 84 |
| | | | | | 84.66 | 9/10/99 | 275502758 | 84 |
| | | | | | 164.01 | 9/10/99 | 275520695 | 84 |
| | | | | | 84.66 | 9/10/99 | 275523728 | 84 |
| | | | | | 85.39 | 9/10/99 | 275536640 | 84 |
| | | | | | 243.68 | 9/10/99 | 275566843 | 84 |
| | | | | | 220.65 | 9/12/99 | 273676614 | 82 |
| | | | | | 1,306.86 | 9/12/99 | 274553487 | 82 |
| | | | | | 436.58 | 9/12/99 | 274557900 | 82 |
| | | | | | 867.37 | 9/12/99 | 274560228 | 82 |

*Wednesday, December 15, 2004, 5:02:28 PM*

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 651.65 | 9/12/99 | 274566898 | 82 |
| | | | | | 1,084.84 | 9/12/99 | 274646343 | 82 |
| | | | | | 651.65 | 9/12/99 | 274649250 | 82 |
| | | | | | 229.97 | 9/12/99 | 275413858 | 82 |
| | | | | | 221.38 | 9/12/99 | 275436799 | 82 |
| | | | | | 85.39 | 9/12/99 | 275509360 | 82 |
| | | | | | 436.32 | 9/12/99 | 275520990 | 82 |
| | | | | | 221.38 | 9/14/99 | 275477050 | 80 |
| | | | | | 220.65 | 9/14/99 | 275503215 | 80 |
| | | | | | 220.65 | 9/14/99 | 275506712 | 80 |
| | | | | | 220.65 | 9/14/99 | 275524267 | 80 |
| | | | | | 85.39 | 9/14/99 | 276235360 | 80 |
| | | | | | 85.39 | 9/14/99 | 276240470 | 80 |
| | | | | | 221.38 | 9/14/99 | 276245365 | 80 |
| | | | | | 221.38 | 9/14/99 | 276248220 | 80 |
| | | | | | 436.68 | 9/14/99 | 276262185 | 80 |
| | | | | | 113,112.00 | 9/14/99 | 276365943 | 80 |
| | | | | | 1,181.90 | 9/15/99 | 277223489 | 79 |
| | | | | | 244.91 | 9/16/99 | 274024571 | 78 |
| | | | | | 7,995.00 | 9/16/99 | 275552406 | 78 |
| | | | | | 97,280.00 | 9/17/99 | 272544309 | 77 |
| | | | | | 220.65 | 9/17/99 | 273626156 | 77 |
| | | | | | 484.43 | 9/17/99 | 273721968 | 77 |
| | | | | | 403.83 | 9/17/99 | 273761233 | 77 |
| | | | | | 3,257.00 | 9/17/99 | 274211013 | 77 |
| | | | | | 11,005.00 | 9/17/99 | 274646313 | 77 |
| | | | | | 5,520.00 | 9/17/99 | 275380835 | 77 |
| | | | | | 63,542.50 | 9/17/99 | 275616606 | 77 |
| | | | | | 37,648.32 | 9/17/99 | 275624124 | 77 |
| | | | | | 18,855.00 | 9/17/99 | 275951599 | 77 |
| | | | | | 2,380.00 | 9/17/99 | 276707414 | 77 |
| | | | | | 156.41 | 9/17/99 | 276214647 | 77 |
| | | | | | 651.65 | 9/19/99 | 273758872 | 75 |
| | | | | | 1,731.70 | 9/19/99 | 273760562 | 75 |
| | | | | | 1,084.84 | 9/19/99 | 273761378 | 75 |
| | | | | | 2,555.00 | 9/19/99 | 273923211 | 75 |
| | | | | | 2,207.00 | 9/19/99 | 274207709 | 75 |
| | | | | | 12,567.79 | 9/19/99 | 274539497 | 75 |
| | | | | | 7,665.00 | 9/19/99 | 274566836 | 75 |
| | | | | | 8,791.30 | 9/19/99 | 274571152 | 75 |
| | | | | | 5,044.46 | 9/19/99 | 275294975 | 75 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor: DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,141.00 | 9/19/99 | 275587281 | 75 |
| | | | | | 46,319.45 | 9/19/99 | 275971858 | 75 |
| | | | | | 7,012.42 | 9/19/99 | 277995268 | 75 |
| | | | | | 16,650.00 | 9/19/99 | 278334794 | 75 |
| | | | | | 1,945.60 | 9/19/99 | 278441527 | 75 |
| | | | | | 271.11 | 9/19/99 | 278442999 | 75 |
| | | | | | 25,992.00 | 9/20/99 | 273780067 | 74 |
| | | | | | 9,240.00 | 9/20/99 | 274649200 | 74 |
| | | | | | 3,308.00 | 9/20/99 | 278655059 | 74 |
| | | | | | 3,816.75 | 9/21/99 | 270102383 | 73 |
| | | | | | 1,096.41 | 9/21/99 | 275416442 | 73 |
| | | | | | 652.88 | 9/22/99 | 274526696 | 72 |
| | | | | | 1,510.91 | 9/22/99 | 279327035 | 72 |
| | | | | | 1,185.00 | 9/22/99 | 279602114 | 72 |
| | | | | | 221.38 | 9/23/99 | 274538526 | 71 |
| | | | | | 436.32 | 9/23/99 | 274540929 | 71 |
| | | | | | 652.88 | 9/23/99 | 274541949 | 71 |
| | | | | | 2,838.00 | 9/23/99 | 275434981 | 71 |
| | | | | | 9,531.00 | 9/23/99 | 280109285 | 71 |
| | | | | | 1,599.00 | 9/24/99 | 280103714 | 70 |
| | | | | | 84.95 | 9/24/99 | 280984022 | 70 |
| | | | | | 317.59 | 9/27/99 | 280998824 | 67 |
| | | | | | 1,091.09 | 9/27/99 | 281369272 | 67 |
| | | | | | 150.50 | 9/29/99 | 273553666 | 65 |
| | | | | | 150.50 | 9/29/99 | 273559296 | 65 |
| | | | | | 7,165.00 | 9/30/99 | 267661520 | 64 |
| | | | | | 3,680.26 | 9/30/99 | 272035314 | 64 |
| | | | | | 887.20 | 9/30/99 | 282419571 | 64 |
| | | | | | 11,992.09 | 10/1/99 | 281394585 | 63 |
| | | | | | 1,468.00 | 10/1/99 | 282023415 | 63 |
| | | | | | 74.15 | 10/1/99 | 282442979 | 63 |
| | | | | | 89.14 | 10/1/99 | 282448331 | 63 |
| | | | | | 170.18 | 10/1/99 | 282459973 | 63 |
| | | | | | 84.66 | 10/1/99 | 282542190 | 63 |
| | | | | | 164.01 | 10/1/99 | 282547504 | 63 |
| | | | | | 56.75 | 10/1/99 | 282634583 | 63 |
| | | | | | 32.01 | 10/1/99 | 282636430 | 63 |
| | | | | | 89.14 | 10/1/99 | 282641745 | 63 |
| | | | | | 89.14 | 10/1/99 | 282728005 | 63 |
| | | | | | 89.14 | 10/1/99 | 282730001 | 63 |
| | | | - | | 168.15 | 10/1/99 | 282732189 | 63 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 89.14 | 10/1/99 | 282736065 | 63 |
| | | | | | 89.14 | 10/1/99 | 282779610 | 63 |
| | | | | | 10,906.84 | 10/1/99 | 282883461 | 63 |
| | | | | | 85.39 | 10/1/99 | 282931948 | 63 |
| | | | | | 246.63 | 10/1/99 | 282934520 | 63 |
| | | | | | 994.29 | 10/1/99 | 282938653 | 63 |
| | | | | | 105.00 | 10/1/99 | 282969336 | 63 |
| | | | | | 1,424.15 | 10/1/99 | 283498228 | 63 |
| | | | | | 12,000.00 | 10/1/99 | 283637973 | 63 |
| | | | | | 9,414.32 | 10/1/99 | 283709657 | 63 |
| | | | | | 3,468.00 | 10/4/99 | 274883741 | 60 |
| | | | | | 2,548.24 | 10/4/99 | 275300710 | 60 |
| | | | | | 2,986.00 | 10/4/99 | 275764744 | 60 |
| | | | | | 3,208.00 | 10/4/99 | 275908607 | 60 |
| | | | | | 2,533.00 | 10/4/99 | 276111514 | 60 |
| | | | | | 811.65 | 10/4/99 | 281851279 | 60 |
| | | | | | 371.00 | 10/4/99 | 281898601 | 60 |
| | | | | | 811.65 | 10/4/99 | 281901793 | 60 |
| | | | | | 6,407.00 | 10/4/99 | 282018365 | 60 |
| | | | | | 5,897.00 | 10/4/99 | 282021195 | 60 |
| | | | | | 333.00 | 10/4/99 | 282321173 | 60 |
| | | | | | 50.00 | 10/4/99 | 282399104 | 60 |
| | | | | | 179.88 | 10/4/99 | 282419589 | 60 |
| | | | | | 18,248.25 | 10/4/99 | 282435312 | 60 |
| | | | | | 4,448.25 | 10/4/99 | 282435882 | 60 |
| | | | | | 14,296.00 | 10/4/99 | 282436450 | 60 |
| | | | | | 12,748.25 | 10/4/99 | 282436732 | 60 |
| | | | | | 34,844.00 | 10/4/99 | 282450758 | 60 |
| | | | | | 168.26 | 10/4/99 | 282540152 | 60 |
| | | | | | 4,514.00 | 10/4/99 | 282545912 | 60 |
| | | | | | 1,124.00 | 10/4/99 | 282549120 | 60 |
| | | | | | 1,463.00 | 10/4/99 | 282638139 | 60 |
| | | | | | 4,310.23 | 10/4/99 | 282814712 | 60 |
| | | | | | 385.38 | 10/4/99 | 283096923 | 60 |
| | | | | | 333.00 | 10/4/99 | 283117547 | 60 |
| | | | | | 78.00 | 10/4/99 | 283122992 | 60 |
| | | | | | 214.76 | 10/4/99 | 283220408 | 60 |
| | | | | | 74.60 | 10/4/99 | 283449565 | 60 |
| | | | | | 38,375.00 | 10/4/99 | 283496529 | 60 |
| | | | | | 38,375.00 | 10/4/99 | 283496693 | 60 |
| | | | | | 38,375.00 | 10/4/99 | 283496875 | 60 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

*Vendor:* DELL-004  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 64,140.00 | 10/4/99 | 283497261 | 60 |
| | | | | | 53,600.00 | 10/4/99 | 283497519 | 60 |
| | | | | | 650.00 | 10/4/99 | 283500395 | 60 |
| | | | | | 650.00 | 10/4/99 | 283500460 | 60 |
| | | | | | 14,397.04 | 10/4/99 | 283511400 | 60 |
| | | | | | 21,282.10 | 10/4/99 | 283511590 | 60 |
| | | | | | 10,097.70 | 10/4/99 | 283689909 | 60 |
| | | | | | 140.00 | 10/4/99 | 283817278 | 60 |
| | | | | | 177.80 | 10/4/99 | 283904928 | 60 |
| | | | | | 2,977.32 | 10/4/99 | 283970408 | 60 |
| | | | | | 1,687.36 | 10/5/99 | 281402727 | 59 |
| | | | | | 4,695.61 | 10/5/99 | 282691310 | 59 |
| | | | | | 429.94 | 10/5/99 | 282748953 | 59 |
| | | | | | 51,500.00 | 10/5/99 | 282848928 | 59 |
| | | | | | 51,500.00 | 10/5/99 | 282849215 | 59 |
| | | | | | 51,500.00 | 10/5/99 | 282849371 | 59 |
| | | | | | 51,500.00 | 10/5/99 | 282849538 | 59 |
| | | | | | 51,500.00 | 10/5/99 | 282849728 | 59 |
| | | | | | 51,500.00 | 10/5/99 | 282849926 | 59 |
| | | | | | 51,500.00 | 10/5/99 | 282850023 | 59 |
| | | | | | 51,500.00 | 10/5/99 | 282850247 | 59 |
| | | | | | 15,350.00 | 10/5/99 | 282854496 | 59 |
| | | | | | 2,356.21 | 10/5/99 | 283458545 | 59 |
| | | | | | 500.16 | 10/5/99 | 283465359 | 59 |
| | | | | | 5,452.30 | 10/5/99 | 283744654 | 59 |
| | | | | | 7,112.89 | 10/5/99 | 283895696 | 59 |
| | | | | | 2,357.13 | 10/5/99 | 283903730 | 59 |
| | | | | | 84.66 | 10/12/99 | 284886082 | 52 |
| | | | | | 2,466.88 | 10/19/99 | 283620565 | 45 |
| | | | | | 1,491,440.84 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 12/3/99 | | 100659577 | 697,813.38 | | | | | |
| | | | | | 1,568.71 | 9/17/99 | 278451461 | 77 |
| | | | | | 1,774.40 | 9/21/99 | 279471361 | 73 |
| | | | | | 235.26 | 9/27/99 | ᐱ280429911 | 67 |
| | | | | | 297.91 | 10/4/99 | 282884048 | 60 |
| | | | | | 221.28 | 10/5/99 | 280104944 | 59 |
| | | | | | 5,423.67 | 10/5/99 | 283227866 | 59 |
| | | | | | 636.08 | 10/8/99 | 284948106 | 56 |
| | | | | | 400.00 | 10/8/99 | 286026117 | 56 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 400.00 | 10/8/99 | 286026281 | 56 |
| | | | | | 400.00 | 10/8/99 | 286027180 | 56 |
| | | | | | 400.00 | 10/8/99 | 286027396 | 56 |
| | | | | | 400.00 | 10/8/99 | 286027735 | 56 |
| | | | | | 400.00 | 10/8/99 | 286028600 | 56 |
| | | | | | 400.00 | 10/8/99 | 286028758 | 56 |
| | | | | | 400.00 | 10/8/99 | 286028956 | 56 |
| | | | | | 400.00 | 10/8/99 | 286029095 | 56 |
| | | | | | 400.00 | 10/8/99 | 286029244 | 56 |
| | | | | | 6,895.47 | 10/8/99 | 286201785 | 56 |
| | | | | | 643.25 | 10/10/99 | 273917654 | 54 |
| | | | | | 1,731.70 | 10/10/99 | 273918086 | 54 |
| | | | | | 214.38 | 10/10/99 | 281377382 | 54 |
| | | | | | 220.65 | 10/10/99 | 284793890 | 54 |
| | | | | | 220.65 | 10/10/99 | 284804275 | 54 |
| | | | | | 220.65 | 10/10/99 | 284809951 | 54 |
| | | | | | 220.65 | 10/10/99 | 284826278 | 54 |
| | | | | | 235.54 | 10/10/99 | 284837549 | 54 |
| | | | | | 220.65 | 10/10/99 | 284839875 | 54 |
| | | | | | 220.65 | 10/10/99 | 284843638 | 54 |
| | | | | | 436.32 | 10/10/99 | 284855582 | 54 |
| | | | | | 458.16 | 10/10/99 | 285424962 | 54 |
| | | | | | 672.19 | 10/10/99 | 285426672 | 54 |
| | | | | | 1,189.22 | 10/10/99 | 285660312 | 54 |
| | | | | | 1,735.00 | 10/10/99 | 285903654 | 54 |
| | | | | | 944.00 | 10/10/99 | 286283924 | 54 |
| | | | | | 60,675.00 | 10/11/99 | 278675346 | 53 |
| | | | | | 55,729.00 | 10/11/99 | 278677219 | 53 |
| | | | | | 3,075.00 | 10/11/99 | 280104720 | 53 |
| | | | | | 44,725.00 | 10/11/99 | 283496149 | 53 |
| | | | | | 10,639.35 | 10/11/99 | 283743839 | 53 |
| | | | | | 8,290.27 | 10/11/99 | 283932184 | 53 |
| | | | | | 7,621.06 | 10/11/99 | 283969558 | 53 |
| | | | | | 433.00 | 10/11/99 | 284421088 | 53 |
| | | | | | 433.00 | 10/11/99 | 284422169 | 53 |
| | | | | | 3,508.00 | 10/11/99 | 284781598 | 53 |
| | | | | | 3,162.00 | 10/11/99 | 284793882 | 53 |
| | | | | | 2,962.00 | 10/11/99 | 284804259 | 53 |
| | | | | | 2,723.00 | 10/11/99 | 284809910 | 53 |
| | | | | | 2,550.00 | 10/11/99 | 284826237 | 53 |
| | | | | | 2,550.00 | 10/11/99 | 284831351 | 53 |

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 2,722.14 | 10/11/99 | 284837531 | 53 |
| | | | | | 3,072.00 | 10/11/99 | 284839867 | 53 |
| | | | | | 3,138.00 | 10/11/99 | 284843612 | 53 |
| | | | | | 4,098.00 | 10/11/99 | 284847845 | 53 |
| | | | | | 7,294.00 | 10/11/99 | 284850112 | 53 |
| | | | | | 5,100.00 | 10/11/99 | 284855574 | 53 |
| | | | | | 433.00 | 10/11/99 | 284857372 | 53 |
| | | | | | 2,550.00 | 10/11/99 | 284885985 | 53 |
| | | | | | 1,128.95 | 10/11/99 | 284890605 | 53 |
| | | | | | 1,045.00 | 10/11/99 | 285262127 | 53 |
| | | | | | 4,831.73 | 10/11/99 | 285659710 | 53 |
| | | | | | 12,243.00 | 10/11/99 | 285951794 | 53 |
| | | | | | 3,062.50 | 10/11/99 | 286033782 | 53 |
| | | | | | 2,608.00 | 10/11/99 | 286119540 | 53 |
| | | | | | 155.41 | 10/11/99 | 286321492 | 53 |
| | | | | | 268.16 | 10/11/99 | 286358759 | 53 |
| | | | | | 8,604.00 | 10/11/99 | 286413810 | 53 |
| | | | | | 941.46 | 10/11/99 | 286701552 | 53 |
| | | | | | 84.95 | 10/11/99 | 286846217 | 53 |
| | | | | | 484.43 | 10/12/99 | 273902562 | 52 |
| | | | | | 38,060.00 | 10/12/99 | 282961093 | 52 |
| | | | | | 36.01 | 10/12/99 | 284596764 | 52 |
| | | | | | 94.13 | 10/12/99 | 284630514 | 52 |
| | | | | | 2,940.00 | 10/12/99 | 284812153 | 52 |
| | | | | | 5,682.00 | 10/12/99 | 285186565 | 52 |
| | | | | | 1,045.00 | 10/12/99 | 285259354 | 52 |
| | | | | | 1,045.00 | 10/12/99 | 285259446 | 52 |
| | | | | | 1,045.00 | 10/12/99 | 285259683 | 52 |
| | | | | | 1,045.00 | 10/12/99 | 285259818 | 52 |
| | | | | | 1,045.00 | 10/12/99 | 285259933 | 52 |
| | | | | | 1,045.00 | 10/12/99 | 285260303 | 52 |
| | | | | | 11,184.00 | 10/12/99 | 285444816 | 52 |
| | | | | | 5,501.12 | 10/12/99 | 285499497 | 52 |
| | | | | | 4,495.94 | 10/12/99 | 285659868 | 52 |
| | | | | | 8,265.39 | 10/12/99 | 285660296 | 52 |
| | | | | | 7,893.90 | 10/12/99 | 286224944 | 52 |
| | | | | | 196.41 | 10/12/99 | 286295225 | 52 |
| | | | | | 493.00 | 10/12/99 | 286298716 | 52 |
| | | | | | 1,158.00 | 10/12/99 | 286381793 | 52 |
| | | | | | 6,174.00 | 10/12/99 | 286383344 | 52 |
| | | | | | 6,184.00 | 10/12/99 | 286383625 | 52 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,329.00 | 10/12/99 | 286405519 | 52 |
| | | | | | 1,737.00 | 10/12/99 | 286414677 | 52 |
| | | | | | 7,130.00 | 10/12/99 | 286522164 | 52 |
| | | | | | 1,398.00 | 10/12/99 | 286686936 | 52 |
| | | | | | 1,335.00 | 10/12/99 | 286702428 | 52 |
| | | | | | 1,335.00 | 10/12/99 | 286702683 | 52 |
| | | | | | 144.69 | 10/12/99 | 286808902 | 52 |
| | | | | | 35.49 | 10/12/99 | 286808910 | · 52 |
| | | | | | 2,184.42 | 10/12/99 | 286809264 | 52 |
| | | | | | 10,145.00 | 10/12/99 | 286809512 | 52 |
| | | | | | 173.68 | 10/12/99 | 286827613 | 52 |
| | | | | | 653.81 | 10/12/99 | 287010342 | 52 |
| | | | | | 74.55 | 10/12/99 | 287046106 | 52 |
| | | | | | 400.29 | 10/12/99 | 287108880 | 52 |
| | | | | | 610.59 | 10/12/99 | 287109276 | 52 |
| | | | | | 111.00 | 10/12/99 | 287317465 | 52 |
| | | | | | 373.00 | 10/12/99 | 287318539 | 52 |
| | | | | | 2,868.00 | 10/13/99 | 277889152 | 51 |
| | | | | | 2,458.00 | 10/13/99 | 279892855 | 51 |
| | | | | | 3,368.00 | 10/13/99 | 280362518 | 51 |
| | | | | | 1,443.00 | 10/13/99 | 280496270 | 51 |
| | | | | | 227.25 | 10/13/99 | 281321117 | 51 |
| | | | | | 6,216.00 | 10/13/99 | 282247501 | 51 |
| | | | | | 363.09 | 10/13/99 | 282426501 | 51 |
| | | | | | 92,610.00 | 10/13/99 | 283951812 | 51 |
| | | | | | 21.06 | 10/13/99 | 285293395 | 51 |
| | | | | | 790.10 | 10/13/99 | 285389465 | 51 |
| | | | | | 237.03 | 10/13/99 | 285416129 | 51 |
| | | | | | 237.03 | 10/13/99 | 285439055 | 51 |
| | | | | | 237.03 | 10/13/99 | 285444564 | 51 |
| | | | | | 37.33 | 10/13/99 | 285658399 | 51 |
| | | | | | 101.68 | 10/13/99 | 285659041 | 51 |
| | | | | | 17,654.20 | 10/13/99 | 286454562 | 51 |
| | | | | | 7,848.00 | 10/13/99 | 286682927 | 51 |
| | | | | | 8,508.00 | 10/13/99 | 286686159 | 51 |
| | | | | | 12,607.92 | 10/13/99 | 286809124 | 51 |
| | | | | | 72.20 | 10/13/99 | 286848106 | 51 |
| | | | | | 3,980.00 | 10/13/99 | 286987102 | 51 |
| | | | | | 1,554.00 | 10/13/99 | 287073787 | 51 |
| | | | | | 660.97 | 10/13/99 | 287111298 | 51 |
| | | | | | 400.00 | 10/13/99 | 287153217 | 51 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 400.00 | 10/13/99 | 287153472 | 51 |
| | | | | | 400.00 | 10/13/99 | 287153639 | 51 |
| | | | | | 400.00 | 10/13/99 | 287153803 | 51 |
| | | | | | 400.00 | 10/13/99 | 287153902 | 51 |
| | | | | | 50.00 | 10/13/99 | 287154199 | 51 |
| | | | | | 50.00 | 10/13/99 | 287154355 | 51 |
| | | | | | 1,871.58 | 10/13/99 | 287371991 | 51 |
| | | | | | 15,590.00 | 10/14/99 | 277930874 | ·50 |
| | | | | | 6,510.00 | 10/14/99 | 279474167 | 50 |
| | | | | | 47.25 | 10/14/99 | 285889380 | 50 |
| | | | | | 85.39 | 10/14/99 | 287129530 | 50 |
| | | | | | 56,900.00 | 10/18/99 | 288060536 | 46 |
| | | | | | 10,333.99 | 10/25/99 | 290850643 | 39 |
| | | | | | 697,813.38 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 12/6/99 | | 661236 | 158.64 | | | | | |
| | | | | | 74.24 | 11/18/99 | 301251245 | 18 |
| | | | | | 84.40 | 11/18/99 | 301285458 | 18 |
| | | | | | 158.64 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 12/10/99 | | 100661084 | 2,083,945.19 | · | | | | |
| | | | | | 1,975.32 | 6/2/99 | 243467594 | 191 |
| | | | | | 5.27 | 6/18/99 | 247794811 | 175 |
| | | | | | 260.00 | 8/4/99 | 262547557 | 128 |
| | | | | | 2,162.51 | 8/17/99 | 263871469 | 115 |
| | | | | · | 343.14 | 8/19/99 | 266891908 | 113 |
| | | | | | 91.65 | 8/20/99 | 264775815 | 112 |
| | | | | | 178.32 | 8/20/99 | 264777998 | 112 |
| | | | | | 219.95 | 9/8/99 | 273211296 | 93 |
| | | | | | 1,081.25 | 9/9/99 | 273597185 | 92 |
| | | | | | 4,177.00 | 9/9/99 | 273864217 | 92 |
| | | | | | 3,948.17 | 9/10/99 | 272980585 | 91 |
| | | | | | 243.68 | 9/10/99 | 273759452 | 91 |
| | | | | | 222.44 | 9/12/99 | 273763778 | 89 |
| | | | | | 221.38 | 9/12/99 | 274563781 | 89 |
| | | | | | 651.65 | 9/12/99 | 275567237 | 89 |
| | | | | | 651.65 | 9/18/99 | 273759664 | · 82 |
| | | | | | 3,422.67 | 9/21/99 | 267776373 | 80 |
| | | | | | 7,650.00 | 9/22/99 | 273759444 · | 79 |
| | | | | | 220.65 | 9/23/99 | 273923609 | 78 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,539.27 | 9/30/99 | 281414169 | 71 |
| | | | | | 3,336.26 | 10/5/99 | 277929445 | 66 |
| | | | | | 51,500.00 | 10/6/99 | 282652300 | 65 |
| | | | | | 272.09 | 10/6/99 | 284945821 | 65 |
| | | | | | 188.28 | 10/10/99 | 273930377 | 61 |
| | | | | | 428.99 | 10/10/99 | 264812179 | 61 |
| | | | | | 220.65 | 10/10/99 | 284831377 | 61 |
| | | | | | 6,688.00 | 10/11/99 | 281504902 | 60 |
| | | | | | 433.00 | 10/11/99 | 284858420 | 60 |
| | | | | | 3,062.50 | 10/11/99 | 286033360 | 60 |
| | | | | | 5,245.00 | 10/11/99 | 286286333 | 60 |
| | | | | | 433.00 | 10/12/99 | 284856135 | 59 |
| | | | | | 440.35 | 10/13/99 | 282443639 | 58 |
| | | | | | 225.13 | 10/13/99 | 282449081 | 58 |
| | | | | | 436.32 | 10/13/99 | 282540087 | 58 |
| | | | | | 225.13 | 10/13/99 | 282730522 | 58 |
| | | | | | 2,531.00 | 10/13/99 | 287316400 | 58 |
| | | | | | 4,699.00 | 10/14/99 | 277857860 | 57 |
| | | | | | 220.65 | 10/14/99 | 284866009 | 57 |
| | | | | | 36,534.40 | 10/14/99 | 284887585 | 57 |
| | | | | | 3,620.31 | 10/14/99 | 285174173 | 57 |
| | | | | | 79.01 | 10/14/99 | 286412499 | 57 |
| | | | | | 158.02 | 10/14/99 | 286416847 | 57 |
| | | | | | 4,662.00 | 10/14/99 | 287068605 | 57 |
| | | | | | 4,662.00 | 10/14/99 | 287069892 | 57 |
| | | | | | 4,662.00 | 10/14/99 | 287070742 | 57 |
| | | | | | 4,662.00 | 10/14/99 | 287071831 | 57 |
| | | | | | 3,312.00 | 10/14/99 | 287121800 | 57 |
| | | | | | 5,772.00 | 10/14/99 | 287127377 | 57 |
| | | | | | 7,215.00 | 10/14/99 | 287172613 | 57 |
| | | | | | 5,420.00 | 10/14/99 | 287177976 | 57 |
| | | | | | 869.11 | 10/14/99 | 287183131 | 57 |
| | | | | | 237.03 | 10/14/99 | 287190094 | 57 |
| | | | | | 31,318.16 | 10/14/99 | 287341978 | 57 |
| | | | | | 1,158.00 | 10/14/99 | 287376750 | 57 |
| | | | | | 4,416.00 | 10/14/99 | 287629711 | 57 |
| | | | | | 29,100.00 | 10/14/99 | 287750024 | 57 |
| | | | | | 29,100.00 | 10/14/99 | 287750707 | 57 |
| | | | | | 29,100.00 | 10/14/99 | 287750968 | 57 |
| | | | | | 29,100.00 | 10/14/99 | 287751135 | 57 |
| | | | | | 7,990.00 | 10/14/99 | 287764286 | 57 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 7,990.00 | 10/14/99 | 287764518 | 57 |
| | | | | | 7,990.00 | 10/14/99 | 287764690 | 57 |
| | | | | | 7,990.00 | 10/14/99 | 287764799 | 57 |
| | | | | | 85.39 | 10/14/99 | 287768550 | 57 |
| | | | | | 380.00 | 10/14/99 | 287799290 | 57 |
| | | | | | 748.36 | 10/14/99 | 287811939 | 57 |
| | | | | | 1,335.00 | 10/14/99 | 288009897 | 57 |
| | | | | | 1,205.00 | 10/14/99 | 288012032 | 57 . |
| | | | | | 650.00 | 10/14/99 | 288024165 | 57 |
| | | | | | 650.00 | 10/14/99 | 288024391 | 57 |
| | | | | | 650.00 | 10/14/99 | 288024649 | 57 |
| | | | | | 216.42 | 10/14/99 | 288027931 | 57 |
| | | | | | 26.45 | 10/14/99 | 288028087 | 57 |
| | | | | | 5,724.95 | 10/14/99 | 288051543 | 57 |
| | | | | | 44.59 | 10/14/99 | 288052442 | 57 |
| | | | | | 400.00 | 10/14/99 | 288052731 | 57 |
| | | | | | 400.00 | 10/14/99 | 288052970 | 57 |
| | | | | | 400.00 | 10/14/99 | 288053127 | 57 |
| | | | | | 400.00 | 10/14/99 | 288053259 | 57 |
| | | | | | 400.00 | 10/14/99 | 288053416 | 57 |
| | | | | | 400.00 | 10/14/99 | 288053556 | 57 |
| | | | | | 38,375.00 | 10/14/99 | 288059090 | 57 |
| | | | | | 38,375.00 | 10/14/99 | 288059421 | 57 |
| | | | | | 12,900.00 | 10/14/99 | 288181233 | 57 |
| | | | | | 5,094.60 | 10/15/99 | 278626270 | 56 |
| | | | | | 4,208.00 | 10/15/99 | 278979986 | 56 |
| | | | | | 3,045.32 | 10/15/99 | 279470280 | 56 |
| | | | | | 1,185.00 | 10/15/99 | 281814343 | 56 |
| | | | | | 35,889.26 | 10/15/99 | 284323820 | 56 |
| | | | | | 33,748.68 | 10/15/99 | 285192761 | 56 |
| | | | | | 1,626.33 | 10/15/99 | 285284683 | 56 |
| | | | | | 1,195.00 | 10/15/99 | 285457164 | 56 |
| | | | | | 1,233.44 | 10/15/99 | 285809109 | 56 |
| | | | | | 93.32 | 10/15/99 | 285855391 | 56 |
| | | | | | 1,315.00 | 10/15/99 | 286104922 | 56 |
| | | | | | 3,384.00 | 10/15/99 | 286284187 | 56 |
| | | | | | 386.81 | 10/15/99 | 286321674 | 56 |
| | | | | | 4,226.00 | 10/15/99 | 286368863 | 56 |
| | | | | | 1,315.00 | 10/15/99 | 286702915 | 56 |
| | | | | | 63.50 | 10/15/99 | 286847223 | 56 |
| | | | | | 3,530.84 | 10/15/99 | 286948102 | 56 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 164.55 | 10/15/99 | 287288245 | 56 |
| | | | | | 85.39 | 10/15/99 | 287333413 | 56 |
| | | | | | 85.39 | 10/15/99 | 287336887 | 56 |
| | | | | | 553.07 | 10/15/99 | 287346001 | 56 |
| | | | | | 155.20 | 10/15/99 | 287380091 | 56 |
| | | | | | 99.65 | 10/15/99 | 287520274 | 56 |
| | | | | | 215.25 | 10/15/99 | 287768683 | 56 |
| | | | | | 2,698.76 | 10/15/99 | 287941694 | 56 |
| | | | | | 832.90 | 10/15/99 | 288018898 | 56 |
| | | | | | 38,375.00 | 10/15/99 | 288058852 | 56 |
| | | | | | 1,155.00 | 10/15/99 | 288169006 | 56 |
| | | | | | 678.30 | 10/15/99 | 288300940 | 56 |
| | | | | | 72.41 | 10/15/99 | 288338106 | 56 |
| | | | | | 703.59 | 10/15/99 | 288406291 | 56 |
| | | | | | 1,714.60 | 10/15/99 | 288407034 | 56 |
| | | | | | 109.20 | 10/15/99 | 288407943 | 56 |
| | | | | | 404.55 | 10/15/99 | 288408925 | 56 |
| | | | | | 173.25 | 10/15/99 | 288412406 | 56 |
| | | | | | 347.12 | 10/15/99 | 288413149 | 56 |
| | | | | | 368.88 | 10/15/99 | 288438948 | 56 |
| | | | | | 3,673.00 | 10/15/99 | 288493059 | 56 |
| | | | | | 8,210.70 | 10/15/99 | 288520331 | 56 |
| | | | | | 304.30 | 10/15/99 | 288753775 | 56 |
| | | | | | 1,112.65 | 10/15/99 | 288754518 | 56 |
| | | | | | 89.40 | 10/17/99 | 284985306 | 54 |
| | | | | | 4,500.45 | 10/17/99 | 286364823 | 54 |
| | | | | | 14,148.00 | 10/17/99 | 286451612 | 54 |
| | | | | | 4,448.61 | 10/17/99 | 286690839 | 54 |
| | | | | | 176.68 | 10/17/99 | 286702956 | 54 |
| | | | | | 423.88 | 10/17/99 | 287938955 | 54 |
| | | | | | 9,264.00 | 10/17/99 | 287952766 | 54 |
| | | | | | 54.25 | 10/17/99 | 287961254 | 54 |
| | | | | | 7,518.00 | 10/17/99 | 288640444 | 54 |
| | | | | | 1,405.00 | 10/17/99 | 288699333 | 54 |
| | | | | | 3,562.65 | 10/18/99 | 280357484 | 53 |
| | | | | | 4,322.36 | 10/18/99 | 281425017 | 53 |
| | | | | | 34,416.00 | 10/18/99 | 282016716 | 53 |
| | | | | | 13,868.00 | 10/18/99 | 282411626 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283218303 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283498467 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283498558 | 53 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,045.00 | 10/18/99 | 283498640 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283498772 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283498871 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283498954 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283499135 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283499275 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283499457 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 283499580 | 53 |
| | | | | | 2,346.88 | 10/18/99 | 263702834 | 53 |
| | | | | | 976.80 | 10/18/99 | 284757952 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 285258745 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 285259016 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 285259222 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 285259636 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 285261947 | 53 |
| | | | | | 84.66 | 10/18/99 | 285451464 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 286808928 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 286808936 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 286808951 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 286808969 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 286808977 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 286808985 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 286809025 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 286809058 | 53 |
| | | | | | 2,425.00 | 10/18/99 | 286978929 | 53 |
| | | | | | 2,425.00 | 10/18/99 | 287036578 | 53 |
| | | | | | 4,101.00 | 10/18/99 | 287150304 | 53 |
| | | | | | 1,045.00 | 10/18/99 | 287154686 | 53 |
| | | | | | 2,918.00 | 10/18/99 | 287285811 | 53 |
| | | | | | 3,157.11 | 10/18/99 | 287337505 | 53 |
| | | | | | 987.00 | 10/18/99 | 287768543 | 53 |
| | | | | | 5,820.78 | 10/18/99 | 288050636 | 53 |
| | | | | | 500.00 | 10/18/99 | 288231095 | 53 |
| | | | | | 10,255.51 | 10/18/99 | 288448780 | 53 |
| | | | | | 11,321.62 | 10/18/99 | 288640998 | 53 |
| | | | | | 8,388.30 | 10/18/99 | 288646763 | 53 |
| | | | | | 1,287.90 | 10/18/99 | 288686280 | 53 |
| | | | | | 1,285.00 | 10/18/99 | 288684201 | 53 |
| | | | | | 5,331.00 | 10/18/99 | 288929789 | 53 |
| | | | | | 29,100.00 | 10/18/99 | 288920821 | 53 |
| | | | | | 29,100.00 | 10/18/99 | 288930100 | 53 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 29,100.00 | 10/18/99 | 288930274 | 53 |
| | | | | | 29,100.00 | 10/18/99 | 288930506 | 53 |
| | | | | | 7,990.00 | 10/18/99 | 288935075 | 53 |
| | | | | | 7,990.00 | 10/18/99 | 288935331 | 53 |
| | | | | | 7,990.00 | 10/18/99 | 288935521 | 53 |
| | | | | | 7,990.00 | 10/18/99 | 288935752 | 53 |
| | | | | | 1,747.29 | 10/18/99 | 288937758 | 53 |
| | | | | | 7,650.00 | 10/19/99 | 275566833 | 52 |
| | | | | | 267.31 | 10/19/99 | 279470314 | 52 |
| | | | | | 286.68 | 10/19/99 | 280362526 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280408956 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280409095 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280409327 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280409434 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280409624 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280409756 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280409897 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280410002 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280410283 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280410473 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280410614 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280410911 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280411091 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280411166 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280411232 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280411372 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280411422 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 280411570 | 52 |
| | | | | | 2,096.64 | 10/19/99 | 280412198 | 52 |
| | | | | | 4,240.88 | 10/19/99 | 280500919 | 52 |
| | | | | | 4,275.00 | 10/19/99 | 282247881 | 52 |
| | | | | | 2,492.00 | 10/19/99 | 282448307 | 52 |
| | | | | | 5,648.00 | 10/19/99 | 282540061 | 52 |
| | | | | | 2,963.00 | 10/19/99 | 282729995 | 52 |
| | | | | | 119,760.00 | 10/19/99 | 282815802 | 52 |
| | | | | | 3,468.00 | 10/19/99 | 285301636 | 52 |
| | | | | | 2,980.00 | 10/19/99 | 285390092 | 52 |
| | | | | | 12.25 | 10/19/99 | 286702931 | 52 |
| | | | | | 384.68 | 10/19/99 | 287998066 | 52 |
| | | | | | 67,000.00 | 10/19/99 | 288059876 | 52 |
| | | | | | 67,000.00 | 10/19/99 | 288060080 | 52 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/96 thru | 3/17/00 | |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,665.15 | 10/19/99 | 288167780 | 52 |
| | | | | | 2,510.00 | 10/19/99 | 288168891 | 52 |
| | | | | | 42.95 | 10/19/99 | 288181613 | 52 |
| | | | | | 378.00 | 10/19/99 | 288538234 | 52 |
| | | | | | 158.02 | 10/19/99 | 288538309 | 52 |
| | | | | | 85.39 | 10/19/99 | 288575111 | 52 |
| | | | | | 403.53 | 10/19/99 | 288576226 | 52 |
| | | | | | 1,009.75 | 10/19/99 | 288632276 | 52 |
| | | | | | 1,009.75 | 10/19/99 | 288633266 | 52 |
| | | | | | 5,766.09 | 10/19/99 | 288665839 | 52 |
| | | | | | 176.68 | 10/19/99 | 288699358 | 52 |
| | | | | | 12.25 | 10/19/99 | 288699440 | 52 |
| | | | | | 3,369.96 | 10/19/99 | 288927999 | 52 |
| | | | | | 3,992.49 | 10/19/99 | 288929201 | 52 |
| | | | | | 3,586.16 | 10/19/99 | 288931264 | 52 |
| | | | | | 252,489.30 | 10/19/99 | 288946213 | 52 |
| | | | | | 14,013.30 | 10/19/99 | 288949365 | 52 |
| | | | | | 64,944.72 | 10/19/99 | 288952302 | 52 |
| | | | | | 4,447.92 | 10/19/99 | 289353971 | 52 |
| | | | | | 1,216.18 | 10/19/99 | 289374001 | 52 |
| | | | | | 30,700.00 | 10/19/99 | 289377913 | 52 |
| | | | | | 30,700.00 | 10/19/99 | 289378085 | 52 |
| | | | | | 1,316.51 | 10/19/99 | 289379497 | 52 |
| | | | | | 7,815.15 | 10/19/99 | 289390080 | 52 |
| | | | | | 385.29 | 10/19/99 | 289395048 | 52 |
| | | | | | 115.51 | 10/19/99 | 289438442 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289507170 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289507428 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289507543 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289508541 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289508814 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289509119 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289509499 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289509630 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289509820 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289510000 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289510208 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289510349 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289510539 | 52 |
| | | | | | 1,045.00 | 10/19/99 | 289514127 | 52 |
| | | | | | 400.00 | 10/19/99 | 289514499 | 52 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004     Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 400.00 | 10/19/99 | 289514754 | 52 |
| | | | | | 500.00 | 10/19/99 | 289515561 | 52 |
| | | | | | 500.00 | 10/19/99 | 289515710 | 52 |
| | | | | | 1,970.00 | 10/19/99 | 289644429 | 52 |
| | | | | | 1,095.00 | 10/19/99 | 289644924 | 52 |
| | | | | | 1,366.25 | 10/19/99 | 289645566 | 52 |
| | | | | | 1,110.00 | 10/19/99 | 289654303 | 52 |
| | | | | | 177.60 | 10/19/99 | 289658516 | 52 |
| | | | | | 4,452.00 | 10/20/99 | 282442946 | 51 |
| | | | | | 2,560.00 | 10/20/99 | 285409264 | 51 |
| | | | | | 2,737.11 | 10/20/99 | 286185343 | 51 |
| | | | | | 7,674.00 | 10/20/99 | 287955173 | 51 |
| | | | | | 90.83 | 10/20/99 | 287955819 | 51 |
| | | | | | 84.66 | 10/20/99 | 288011646 | 51 |
| | | | | | 108.70 | 10/20/99 | 288015696 | 51 |
| | | | | | 1,608.60 | 10/20/99 | 288028400 | 51 |
| | | | | | 844.82 | 10/20/99 | 288028673 | 51 |
| | | | | | 6,451.05 | 10/20/99 | 288054315 | 51 |
| | | | | | 12.25 | 10/20/99 | 288686413 | 51 |
| | | | | | 2,503.84 | 10/20/99 | 289357626 | 51 |
| | | | | | 3,920.29 | 10/20/99 | 289386021 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289511065 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289511206 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289511438 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289511636 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289511727 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289512097 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289512261 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289512410 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289512568 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289512907 | 51 |
| | | | | | 1,045.00 | 10/20/99 | 289513111 | 51 |
| | | | | | 1,165.00 | 10/20/99 | 289943946 | 51 |
| | | | | | 1,135.00 | 10/20/99 | 289950826 | 51 |
| | | | | | 15,350.00 | 10/20/99 | 290033380 | 51 |
| | | | | | 650.00 | 10/20/99 | 290237049 | 51 |
| | | | | | 650.00 | 10/20/99 | 290237114 | 51 |
| | | | | | 3,739.00 | 10/20/99 | 290237536 | 51 |
| | | | | | 50.00 | 10/20/99 | 290237742 | 51 |
| | | | | | 9,386.04 | 10/21/99 | 280377672 | 50 |
| | | | | | 2,980.00 | 10/21/99 | 285659702 | 50 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restric. |
|---|---|
| **Date Range:** | 2/1/98 thru |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 187.28 | 10/21/99 | 288686306 | 50 |
| | | | | | 587.47 | 10/21/99 | 288767320 | 50 |
| | | | | | 175.29 | 10/21/99 | 289606725 | 50 |
| | | | | | 6,897.17 | 10/21/99 | 290031327 | 50 |
| | | | | | 91.95 | 10/21/99 | 290032432 | 50 |
| | | | | | 16,320.00 | 10/21/99 | 290106152 | 50 |
| | | | | | 80,175.00 | 10/21/99 | 290238245 | 50 |
| | | | | | 9,984.35 | 10/21/99 | 290289313 | 50 |
| | | | | | 5.90 | 10/21/99 | 290458876 | 50 |
| | | | | | 48.54 | 10/21/99 | 290508605 | 50 |
| | | | | | 406.48 | 10/21/99 | 290511427 | 50 |
| | | | | | 131.25 | 10/21/99 | 290521152 | 50 |
| | | | | | 339.04 | 10/21/99 | 290631563 | 50 |
| | | | | | 183.00 | 10/21/99 | 290649102 | 50 |
| | | | | | 395.00 | 10/21/99 | 290678135 | 50 |
| | | | | | 3,667.90 | 10/21/99 | 290679018 | 50 |
| | | | | | 337.59 | 10/21/99 | 290957091 | 50 |
| | | | | | 345.29 | 10/22/99 | 291162345 | 49 |
| | | | | | 2,846.00 | 10/29/99 | 285285482 | 42 |
| | | | | | 2,563.84 | 10/29/99 | 286827746 | 42 |
| | | | | | 2,557.00 | 10/29/99 | 287111563 | 42 |
| | | | | | 2,649.00 | 10/29/99 | 287113146 | 42 |
| | | | | | 3,284.00 | 10/29/99 | 287191795 | 42 |
| | | | | | 3,814.00 | 10/29/99 | 288055060 | 42 |
| | | | | | 42,148.00 | 10/29/99 | 288930746 | 42 |
| | | | | | 881.65 | 10/29/99 | 290916584 | 42 |
| | | | | | 5,578.00 | 10/29/99 | 291060762 | 42 |
| | | | | | 6,512.00 | 10/29/99 | 292705944 | 42 |
| | | | | | 38,352.00 | 10/29/99 | 293294302 | 42 |
| | | | | | 541.11 | 10/29/99 | 293599460 | 42 |
| | | | | | 4,440.00 | 11/3/99 | 295369219 | 37 |
| | | | | | 4,416.00 | 11/5/99 | 296068257 | 35 |
| | | | | | 7,650.00 | 11/9/99 | 296774573 | 31 |
| | | | | | **2,083,945.19** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 12/10/99 | | 660592 | 14.20 | | | | | |
| | | | | | 14.20 | 10/13/99 | 287063671 | 58 |
| | | | | | **14.20** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 12/13/99 | | 1006635100 | 2,426,490.41 | | | | | |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 953.40 | 9/14/99 | 258272400 | 90 |
| | | | | | 221.38 | 10/5/99 | 283491405 | 69 |
| | | | | | 436.68 | 10/5/99 | 283497915 | 69 |
| | | | | | 645.00 | 10/8/99 | 285436735 | 66 |
| | | | | | 645.00 | 10/8/99 | 285658860 | 66 |
| | | | | | 5,396.15 | 10/8/99 | 285659355 | 66 |
| | | | | | 1,300.91 | 10/13/99 | 273903895 | 61 |
| | | | | | 1,091.91 | 10/13/99 | 282460033 | 61 |
| | | | | | 225.13 | 10/13/99 | 282542109 | 61 |
| | | | | | 225.13 | 10/13/99 | 282636919 | 61 |
| | | | | | 225.13 | 10/13/99 | 282736537 | 61 |
| | | | | | 434.08 | 10/13/99 | 283946812 | 61 |
| | | | | | 4,017.38 | 10/14/99 | 286389598 | 60 |
| | | | | | 195.38 | 10/14/99 | 287130215 | 60 |
| | | | | | 911.00 | 10/14/99 | 287313696 | 60 |
| | | | | | 194.65 | 10/15/99 | 286401500 | 59 |
| | | | | | 215.00 | 10/15/99 | 286412390 | 59 |
| | | | | | 430.00 | 10/15/99 | 286416755 | 59 |
| | | | | | 220.65 | 10/15/99 | 286691274 | 59 |
| | | | | | 195.38 | 10/15/99 | 287333975 | 59 |
| | | | | | 403.53 | 10/15/99 | 287525919 | 59 |
| | | | | | 195.38 | 10/15/99 | 287961700 | 59 |
| | | | | | 1,357.32 | 10/18/99 | 288926868 | 56 |
| | | | | | 233.55 | 10/19/99 | 284984580 | 55 |
| | | | | | 306.65 | 10/19/99 | 287957302 | 55 |
| | | | | | 3,884.23 | 10/20/99 | 290238575 | 54 |
| | | | | | 21,875.00 | 10/26/99 | 291618221 | 48 |
| | | | | | 13,600.00 | 10/26/99 | 292112489 | 48 |
| | | | | | 55,900.00 | 10/27/99 | 285659348 | 47 |
| | | | | | 2,588.00 | 10/27/99 | 289663965 | 47 |
| | | | | | 3,046.00 | 10/27/99 | 290798669 | 47 |
| | | | | | 5,100.00 | 10/27/99 | 290889104 | 47 |
| | | | | | 5,100.00 | 10/27/99 | 290889880 | 47 |
| | | | | | 38,194.00 | 10/27/99 | 290907146 | 47 |
| | | | | | 32,318.00 | 10/27/99 | 290914233 | 47 |
| | | | | | 2,857.00 | 10/27/99 | 291086858 | 47 |
| | | | | | 1,104.00 | 10/27/99 | 291605293 | 47 |
| | | | | | 1,235.00 | 10/27/99 | 292680733 | 47 |
| | | | | | 64.66 | 10/27/99 | 292806502 | 47 |
| | | | | | 6,974.00 | 10/27/99 | 292861655 | 47 |
| | | | | | 213.65 | 10/28/99 | 289650392 | 46 |

# INACOM

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 | |

**Vendor:** *DELL-004*    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 11,812.00 | 10/28/99 | 290706431 | 46 |
| | | | | | 800.65 | 10/28/99 | 290889112 | 46 |
| | | | | | 384.32 | 10/28/99 | 290889898 | 46 |
| | | | | | 2,468.00 | 10/28/99 | 290917327 | 46 |
| | | | | | 8,628.00 | 10/28/99 | 291001949 | 46 |
| | | | | | 84.66 | 10/28/99 | 291168466 | 46 |
| | | | | | 54.25 | 10/28/99 | 291169670 | 46 |
| | | | | | 69.95 | 10/28/99 | 291289968 | 46 |
| | | | | | 85.39 | 10/28/99 | 292304607 | 46 |
| | | | | | 404.43 | 10/28/99 | 292314341 | 46 |
| | | | | | 45,456.00 | 10/28/99 | 292370590 | 46 |
| | | | | | 84.66 | 10/28/99 | 292377470 | 46 |
| | | | | | 84.66 | 10/28/99 | 292580255 | 46 |
| | | | | | 164.01 | 10/28/99 | 292708716 | 46 |
| | | | | | 47.00 | 10/28/99 | 292713773 | 46 |
| | | | | | 800.00 | 10/28/99 | 292739729 | 46 |
| | | | | | 15,323.00 | 10/28/99 | 292853611 | 46 |
| | | | | | 4,905.00 | 10/28/99 | 293661864 | 46 |
| | | | | | 15,105.00 | 10/29/99 | 282459965 | 45 |
| | | | | | 3,069.00 | 10/29/99 | 282636422 | 45 |
| | | | | | 6,604.00 | 10/29/99 | 282732163 | 45 |
| | | | | | 20,200.00 | 10/29/99 | 282934504 | 45 |
| | | | | | 8,190.00 | 10/29/99 | 283130623 | 45 |
| | | | | | 2,977.00 | 10/29/99 | 283490093 | 45 |
| | | | | | 47.95 | 10/29/99 | 283819571 | 45 |
| | | | | | 3,004.63 | 10/29/99 | 283955300 | 45 |
| | | | | | 11,367.76 | 10/29/99 | 285444337 | 45 |
| | | | | | 9,237.00 | 10/29/99 | 285658852 | 45 |
| | | | | | 5,808.00 | 10/29/99 | 286416730 | 45 |
| | | | | | 2,582.35 | 10/29/99 | 286688502 | 45 |
| | | | | | 1,610.00 | 10/29/99 | 286831979 | 45 |
| | | | | | 2,832.00 | 10/29/99 | 287525893 | 45 |
| | | | | | 3,323.00 | 10/29/99 | 287963847 | 45 |
| | | | | | 63.29 | 10/29/99 | 288051907 | 45 |
| | | | | | 1,235.00 | 10/29/99 | 288169089 | 45 |
| | | | | | 6,880.00 | 10/29/99 | 288538218 | 45 |
| | | | | | 2,967.00 | 10/29/99 | 288575103 | 45 |
| | | | | | 725.36 | 10/29/99 | 289858268 | 45 |
| | | | | | 325.00 | 10/29/99 | 290032937 | 45 |
| | | | | | 331.22 | 10/29/99 | 290072487 | 45 |
| | | | | | 8,726.64 | 10/29/99 | 290236827 | 45 |

# INACOM

**Payments Made**

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 163.08 | 10/29/99 | 290237957 | 45 |
| | | | | | 6,937.00 | 10/29/99 | 290577881 | 45 |
| | | | | | 15,500.00 | 10/29/99 | 290586775 | 45 |
| | | | | | 15,500.00 | 10/29/99 | 290590033 | 45 |
| | | | | | 6,628.00 | 10/29/99 | 290694645 | 45 |
| | | | | | 23,624.00 | 10/29/99 | 290705607 | 45 |
| | | | | | 11,812.00 | 10/29/99 | 290707157 | 45 |
| | | | | | 13,572.00 | 10/29/99 | 290715929 | 45 |
| | | | | | 3,046.00 | 10/29/99 | 290797892 | 45 |
| | | | | | 9,456.00 | 10/29/89 | 290879592 | 45 |
| | | | | | 35,412.00 | 10/29/99 | 290886530 | 45 |
| | | | | | 23,504.00 | 10/29/99 | 290900752 | 45 |
| | | | | | 3,958.32 | 10/29/99 | 290901644 | 45 |
| | | | | | 11,752.00 | 10/29/99 | 290920057 | 45 |
| | | | | | 5,232.00 | 10/29/99 | 290934116 | 45 |
| | | | | | 5,988.00 | 10/29/99 | 290940162 | 45 |
| | | | | | 2,509.00 | 10/29/99 | 290945070 | 45 |
| | | | | | 3,028.00 | 10/29/99 | 290955962 | 45 |
| | | | | | 2,786.00 | 10/29/99 | 290957349 | 45 |
| | | | | | 6,016.00 | 10/29/99 | 290959022 | 45 |
| | | | | | 9,321.00 | 10/29/99 | 290962174 | 45 |
| | | | | | 4,916.00 | 10/29/99 | 290963543 | 45 |
| | | | | | 2,766.00 | 10/29/99 | 290964897 | 45 |
| | | | | | 17,070.00 | 10/29/99 | 290987693 | 45 |
| | | | | | 3,124.00 | 10/29/99 | 290990696 | 45 |
| | | | | | 24,601.04 | 10/29/99 | 291051340 | 45 |
| | | | | | 2,986.00 | 10/29/99 | 291070142 | 45 |
| | | | | | 2,986.00 | 10/29/99 | 291072171 | 45 |
| | | | | | 5,168.00 | 10/29/99 | 291073385 | 45 |
| | | | | | 2,705.44 | 10/29/99 | 291091668 | 45 |
| | | | | | 2,517.00 | 10/29/99 | 291160695 | 45 |
| | | | | | 4,852.00 | 10/29/99 | 291164358 | 45 |
| | | | | | 2,366.00 | 10/29/99 | 291165389 | 45 |
| | | | | | 179.88 | 10/29/99 | 291206092 | 45 |
| | | | | | 5,554.00 | 10/29/99 | 291277994 | 45 |
| | | | | | 32.01 | 10/29/99 | 291513398 | 45 |
| | | | | | 6,598.00 | 10/29/99 | 291518215 | 45 |
| | | | | | 1,235.00 | 10/29/99 | 291520120 | 45 |
| | | | | | 5,988.00 | 10/29/99 | 291524981 | 45 |
| | | | | | 15,015.00 | 10/29/99 | 291528271 | 45 |
| | | | | | 47.00 | 10/29/99 | 291534055 | 45 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,078.00 | 10/29/99 | 291536171 | 45 |
| | | | | | 79.01 | 10/29/99 | 291545069 | 45 |
| | | | | | 237.03 | 10/29/99 | 291549715 | 45 |
| | | | | | 47.00 | 10/29/99 | 291576270 | 45 |
| | | | | | 47.00 | 10/29/99 | 291584084 | 45 |
| | | | | | 32.01 | 10/29/99 | 291598522 | 45 |
| | | | | | 5,155.00 | 10/29/99 | 292056009 | 45 |
| | | | | | 1,175.00 | 10/29/99 | 292061363 | 45 |
| | | | | | 4,334.00 | 10/29/99 | 292067220 | 45 |
| | | | | | 2,515.00 | 10/29/99 | 292135308 | 45 |
| | | | | | 5,062.00 | 10/29/99 | 292173770 | 45 |
| | | | | | 2,307.00 | 10/29/99 | 292180536 | 45 |
| | | | | | 16,050.00 | 10/29/99 | 292314317 | 45 |
| | | | | | 1,513.00 | 10/29/99 | 292372406 | 45 |
| | | | | | 11,080.00 | 10/29/99 | 292378460 | 45 |
| | | | | | 3,036.00 | 10/29/99 | 292569886 | 45 |
| | | | | | 2,362.00 | 10/29/99 | 292679446 | 45 |
| | | | | | 85.39 | 10/29/99 | 292682242 | 45 |
| | | | | | 37,755.00 | 10/29/99 | 292736204 | 45 |
| | | | | | 5,266.00 | 10/29/99 | 292743119 | 45 |
| | | | | | 889.95 | 10/29/99 | 292754397 | 45 |
| | | | | | 79.01 | 10/29/99 | 292827730 | 45 |
| | | | | | 2,980.00 | 10/29/99 | 292849627 | 45 |
| | | | | | 1,040.00 | 10/29/99 | 292868882 | 45 |
| | | | | | 21,606.88 | 10/29/99 | 292874617 | 45 |
| | | | | | 10,224.00 | 10/29/99 | 292886033 | 45 |
| | | | | | 5,960.00 | 10/29/99 | 292897196 | 45 |
| | | | | | 146.99 | 10/29/99 | 292898491 | 45 |
| | | | | | 36,734.28 | 10/29/99 | 292903747 | 45 |
| | | | | | 6,990.00 | 10/29/99 | 292910957 | 45 |
| | | | | | 1,355.00 | 10/29/99 | 292922598 | 45 |
| | | | | | 9,448.00 | 10/29/99 | 292929700 | 45 |
| | | | | | 2,197.00 | 10/29/99 | 293061347 | 45 |
| | | | | | 434.52 | 10/29/99 | 293072716 | 45 |
| | | | | | 1,040.00 | 10/29/99 | 293105573 | 45 |
| | | | | | 1,040.00 | 10/29/99 | 293105797 | 45 |
| | | | | | 15,708.08 | 10/29/99 | 293106647 | 45 |
| | | | | | 12,110.40 | 10/29/99 | 293107637 | 45 |
| | | | | | 24,560.00 | 10/29/99 | 293110482 | 45 |
| | | | | | 30,700.00 | 10/29/99 | 293110839 | 45 |
| | | | | | 30,700.00 | 10/29/99 | 293110953 | 45 |

# INACOM

### Payments Made
**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 30,700.00 | 10/29/99 | 293111159 | 45 |
| | | | | | 3,540.00 | 10/29/99 | 293126264 | 45 |
| | | | | | 22,051.52 | 10/29/99 | 293127825 | 45 |
| | | | | | 3,734.99 | 10/29/99 | 293128211 | 45 |
| | | | | | 10,415.32 | 10/29/99 | 293128526 | 45 |
| | | | | | 39,288.60 | 10/29/99 | 293176681 | 45 |
| | | | | | 5,960.00 | 10/29/99 | 293188215 | 45 |
| | | | | | 2,980.00 | 10/29/99 | 293254942 | 45 |
| | | | | | 1,485.02 | 10/29/99 | 293261293 | 45 |
| | | | | | 2,328.00 | 10/29/99 | 293300877 | 45 |
| | | | | | 2,998.00 | 10/29/99 | 293306577 | 45 |
| | | | | | 6,340.00 | 10/29/99 | 293343992 | 45 |
| | | | | | 3,118.00 | 10/29/99 | 293345724 | 45 |
| | | | | | 6,894.00 | 10/29/99 | 293347696 | 45 |
| | | | | | 21,616.00 | 10/29/99 | 293369492 | 45 |
| | | | | | 18,528.00 | 10/29/99 | 293372272 | 45 |
| | | | | | 1,335.00 | 10/29/99 | 293389235 | 45 |
| | | | | | 173.68 | 10/29/99 | 293409579 | 45 |
| | | | | | 2,563.84 | 10/29/99 | 293409827 | 45 |
| | | | | | 416.30 | 10/29/99 | 293409975 | 45 |
| | | | | | 1,639.26 | 10/29/99 | 293410221 | 45 |
| | | | | | 23,485.00 | 10/29/99 | 293412631 | 45 |
| | | | | | 61,400.00 | 10/29/99 | 293416517 | 45 |
| | | | | | 2,600.00 | 10/29/99 | 293420774 | 45 |
| | | | | | 400.00 | 10/29/99 | 293422937 | 45 |
| | | | | | 998.82 | 10/29/99 | 293427845 | 45 |
| | | | | | 1,105.00 | 10/29/99 | 293457768 | 45 |
| | | | | | 1,489.31 | 10/29/99 | 293461513 | 45 |
| | | | | | 25,162.55 | 10/29/99 | 293465886 | 45 |
| | | | | | 1,289.00 | 10/29/99 | 293470712 | 45 |
| | | | | | 48,895.44 | 10/29/99 | 293472106 | 45 |
| | | | | | 486.44 | 10/29/99 | 293473112 | 45 |
| | | | | | 404.43 | 10/29/99 | 293474409 | 45 |
| | | | | | 11,810.00 | 10/29/99 | 293475075 | 45 |
| | | | | | 5,926.72 | 10/29/99 | 293500385 | 45 |
| | | | | | 1,181.00 | 10/29/99 | 293501375 | 45 |
| | | | | | 1,181.00 | 10/29/99 | 293501862 | 45 |
| | | | | | 5,268.00 | 10/29/99 | 293503009 | 46 |
| | | | | | 7,493.00 | 10/29/99 | 293505376 | 45 |
| | | | | | 15,970.00 | 10/29/99 | 293517488 | 46 |
| | | | | | 15,970.00 | 10/29/99 | 293517660 | 45 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 15,970.00 | 10/29/99 | 293517926 | 45 |
| | | | | | 15,970.00 | 10/29/99 | 293518197 | 45 |
| | | | | | 113.00 | 10/29/99 | 293598760 | 45 |
| | | | | | 330.59 | 10/29/99 | 293632832 | 45 |
| | | | | | 473.00 | 10/29/99 | 293635280 | 45 |
| | | | | | 1,555.00 | 10/29/99 | 293777629 | 45 |
| | | | | | 9,222.00 | 10/29/99 | 293898797 | 45 |
| | | | | . | 2,980.00 | 10/29/99 | 293938064 | 45 |
| | | | | | 166.47 | 10/29/99 | 293949863 | 45 |
| | | | | | 881.32 | 10/29/99 | 293950036 | 45 |
| | | | | | 860.16 | 10/29/99 | 293950382 | 45 |
| | | | | | 4,276.58 | 10/29/99 | 293950614 | 45 |
| | | | | | 46,605.00 | 10/29/99 | 293950796 | 45 |
| | | | | | 650.00 | 10/29/99 | 293951000 | 45 |
| | | | | | 650.00 | 10/29/99 | 293951091 | 45 |
| | | | | | 650.00 | 10/29/99 | 293951182 | 45 |
| | | | | | 650.00 | 10/29/99 | 293951240 | 45 |
| | | | | | 650.00 | 10/29/99 | 293951299 | 45 |
| | | | | | 650.00 | 10/29/99 | 293951356 | 45 |
| | | | | | 650.00 | 10/29/99 | 293951398 | 45 |
| | | | | | 650.00 | 10/29/99 | 293951463 | 45 |
| | | | | | 5,750.00 | 10/29/99 | 293951810 | 45 |
| | | | | | 10,357.00 | 10/29/99 | 293952255 | 45 |
| | | | | | 20,158.64 | 10/29/99 | 293952453 | 45 |
| | | | | | 114.20 | 10/29/99 | 294095187 | 45 |
| | | | | | 5,750.00 | 10/29/99 | 294115100 | 45 |
| | | | | | 25,908.00 | 10/29/99 | 294390125 | 45 |
| | | | | | 25,908.00 | 10/29/99 | 294390356 | 45 |
| | | | | | 25,908.00 | 10/29/99 | 294390687 | 45 |
| | | | | | 110.00 | 11/1/99 | 282420118 | 42 |
| | | | | | 110.00 | 11/1/99 | 282420371 | 42 |
| | | | | | 110.00 | 11/1/99 | 282420579 | 42 |
| | | | | | 110.00 | 11/1/99 | 282420678 | 42 |
| | | | | | 110.00 | 11/1/99 | 282420785 | 42 |
| | | | | | 110.00 | 11/1/99 | 282420967 | 42 |
| | | | | | 110.00 | 11/1/99 | 282421122 | 42 |
| | | | | | 110.00 | 11/1/99 | 282421221 | 42 |
| | | | | | 150.00 | 11/1/99 | 282421510 | 42 |
| | | | | | 150.00 | 11/1/99 | 282421734 | 42 |
| | | | | | 150.00 | 11/1/99 | 282422088 | 42 |
| | | | | | 150.00 | 11/1/99 | 282422450 | 42 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/96 thru | 3/17/00 | |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 150.00 | 11/1/99 | 282422609 | 42 |
| | | | | | 150.00 | 11/1/99 | 282422708 | 42 |
| | | | | | 150.00 | 11/1/99 | 282422799 | 42 |
| | | | | | 151.17 | 11/1/99 | 282423334 | 42 |
| | | | | | 151.17 | 11/1/99 | 282423532 | 42 |
| | | | | | 151.17 | 11/1/99 | 282423805 | 42 |
| | | | | | 3,412.00 | 11/1/99 | 291168219 | 42 |
| | | | | | 2,649.00 | 11/1/99 | 291169464 | 42 |
| | | | | | 9,801.00 | 11/1/99 | 291549517 | 42 |
| | | | | | 3,312.63 | 11/1/99 | 291587533 | 42 |
| | | | | | 2,402.38 | 11/1/99 | 291602860 | 42 |
| | | | | | 3,838.00 | 11/1/99 | 291607364 | 42 |
| | | | | | 3,254.00 | 11/1/99 | 292304599 | 42 |
| | | | | | 3,334.00 | 11/1/99 | 292682234 | 42 |
| | | | | | 2,656.00 | 11/1/99 | 292827474 | 42 |
| | | | | | 9.10 | 11/1/99 | 292867918 | 42 |
| | | | | | 4,695.00 | 11/1/99 | 293349841 | 42 |
| | | | | | 1,181.00 | 11/1/99 | 293500864 | 42 |
| | | | | | 1,181.00 | 11/1/99 | 293502456 | 42 |
| | | | | | 2,674.00 | 11/1/99 | 293936514 | 42 |
| | | | | | 539.00 | 11/1/99 | 294320882 | 42 |
| | | | | | 14,508.48 | 11/1/99 | 294391032 | 42 |
| | | | | | 12,178.74 | 11/1/99 | 294402193 | 42 |
| | | | | | 400.00 | 11/1/99 | 294917422 | 42 |
| | | | | | 400.00 | 11/1/99 | 294918420 | 42 |
| | | | | | 400.00 | 11/1/99 | 294918511 | 42 |
| | | | | | 400.00 | 11/1/99 | 294918586 | 42 |
| | | | | | 400.00 | 11/1/99 | 294918792 | 42 |
| | | | | | 150.00 | 11/2/99 | 282421585 | 41 |
| | | | | | 150.00 | 11/2/99 | 282421858 | 41 |
| | | | | | 150.00 | 11/2/99 | 282422260 | 41 |
| | | | | | 151.17 | 11/2/99 | 282423615 | 41 |
| | | | | | 151.17 | 11/2/99 | 282423730 | 41 |
| | | | | | 386.61 | 11/2/99 | 282612902 | 41 |
| | | | | | 57.76 | 11/2/99 | 288055098 | 41 |
| | | | | | 1,398.00 | 11/2/99 | 289972226 | 41 |
| | | | | | 1,045.00 | 11/2/99 | 290031616 | 41 |
| | | | | | 2,293.46 | 11/2/99 | 290486950 | 41 |
| | | | | | 15,500.00 | 11/2/99 | 290588722 | 41 |
| | | | | | 6,030.00 | 11/2/99 | 292708542 | 41 |
| | | | | | 2,517.00 | 11/2/99 | 292778024 | 41 |

*INACOM*

*Payments Made*

*Before the Preference Period*

| | | Report Restrictions | |
|---|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 9.10 | 11/2/99 | 292867751 | 41 |
| | | | | | 1,504.70 | 11/2/99 | 293242434 | 41 |
| | | | | | 3,006.00 | 11/2/99 | 293416794 | 41 |
| | | | | | 16,825.00 | 11/2/99 | 293474165 | 41 |
| | | | | | 492.00 | 11/2/99 | 293833356 | 41 |
| | | | | | 205.54 | 11/2/99 | 294096680 | 41 |
| | | | | | 108.95 | 11/2/99 | 294096995 | 41 |
| | | | | | 5,015.00 | 11/2/99 | 294141064 | 41 |
| | | | | | 9,471.33 | 11/2/99 | 294175922 | 41 |
| | | | | | 2,501.00 | 11/2/99 | 294322524 | 41 |
| | | | | | 25,908.00 | 11/2/99 | 294389804 | 41 |
| | | | | | 2,460.00 | 11/2/99 | 294403464 | 41 |
| | | | | | 8,892.00 | 11/2/99 | 294409479 | 41 |
| | | | | | 12,770.00 | 11/2/99 | 294417787 | 41 |
| | | | | | 729.38 | 11/2/99 | 294420575 | 41 |
| | | | | | 1,477.00 | 11/2/99 | 294423793 | 41 |
| | | | | | 500.00 | 11/2/99 | 294918966 | 41 |
| | | | | | 108.29 | 11/2/99 | 294919840 | 41 |
| | | | | | 1,240.00 | 11/2/99 | 294920137 | 41 |
| | | | | | 685.58 | 11/2/99 | 294955109 | 41 |
| | | | | | 1,181.00 | 11/2/99 | 294983234 | 41 |
| | | | | | 414.00 | 11/2/99 | 295049381 | 41 |
| | | | | | 888.00 | 11/2/99 | 295326136 | 41 |
| | | | | | 1,480.00 | 11/2/99 | 295345722 | 41 |
| | | | | | 1,793.00 | 11/2/99 | 295382170 | 41 |
| | | | | | 888.00 | 11/2/99 | 295427017 | 41 |
| | | | | | 888.00 | 11/2/99 | 295428262 | 41 |
| | | | | | 1,776.00 | 11/2/99 | 295429070 | 41 |
| | | | | | 2,166.00 | 11/2/99 | 295430078 | 41 |
| | | | | | 888.00 | 11/2/99 | 295435911 | 41 |
| | | | | | 2,664.00 | 11/2/99 | 295438501 | 41 |
| | | | | | 1,021.00 | 11/2/99 | 295441281 | 41 |
| | | | | | 1,021.00 | 11/2/99 | 295447058 | 41 |
| | | | | | 6,498.00 | 11/2/99 | 295450597 | 41 |
| | | | | | 1,083.00 | 11/2/99 | 295461800 | 41 |
| | | | | | 1,045.00 | 11/3/99 | 290031806 | 40 |
| | | | | | 1,045.00 | 11/3/99 | 290031897 | 40 |
| | | | | | 1,045.00 | 11/3/99 | 290032010 | 40 |
| | | | | | 1,045.00 | 11/3/99 | 290032135 | 40 |
| | | | | | 2,584.00 | 11/3/99 | 290917970 | 40 |
| | | | | | 17,628.00 | 11/3/99 | 291057966 | 40 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,201.00 | 11/3/99 | 291165686 | 40 |
| | | | | | 2,150.00 | 11/3/99 | 291167385 | 40 |
| | | | | | 3,185.02 | 11/3/99 | 292391711 | 40 |
| | | | | | 2,900.00 | 11/3/99 | 283935714 | 40 |
| | | | | | 32,825.00 | 11/3/99 | 294415955 | 40 |
| | | | | | 1,462.34 | 11/3/99 | 294942156 | 40 |
| | | | | | 2,396.00 | 11/3/99 | 294989538 | 40 |
| | | | | | 3,681.00 | 11/3/99 | 295035653 | 40 |
| | | | | | 2,605.00 | 11/3/99 | 295039689 | 40 |
| | | | | | 58,440.00 | 11/3/99 | 295065205 | 40 |
| | | | | | 34.00 | 11/3/99 | 295068843 | 40 |
| | | | | | 2,664.00 | 11/3/99 | 295356414 | 40 |
| | | | | | 888.00 | 11/3/99 | 295362644 | 40 |
| | | | | | 1,021.00 | 11/3/99 | 295366900 | 40 |
| | | | | | 8,680.00 | 11/3/99 | 295372809 | 40 |
| | | | | | 888.00 | 11/3/99 | 295374474 | 40 |
| | | | | | 2,362.00 | 11/3/99 | 295378566 | 40 |
| | | | | | 119.85 | 11/3/99 | 295379812 | 40 |
| | | | | | 11,810.00 | 11/3/99 | 295381891 | 40 |
| | | | | | 2,362.00 | 11/3/99 | 295387377 | 40 |
| | | | | | 5,015.00 | 11/3/99 | 295390082 | 40 |
| | | | | | 16,258.32 | 11/3/99 | 295465348 | 40 |
| | | | | | 156.00 | 11/3/99 | 295477178 | 40 |
| | | | | | 21,495.00 | 11/3/99 | 295544100 | 40 |
| | | | | | 15,970.00 | 11/3/99 | 295550776 | 40 |
| | | | | | 15,970.00 | 11/3/99 | 295551147 | 40 |
| | | | | | 49.70 | 11/3/99 | 295557029 | 40 |
| | | | | | 416.12 | 11/3/99 | 295557201 | 40 |
| | | | | | 1,826.45 | 11/3/99 | 295559827 | 40 |
| | | | | | 210.00 | 11/3/99 | 295560064 | 40 |
| | | | | | 4,940.00 | 11/3/99 | 295562235 | 40 |
| | | | | | 3,966.64 | 11/3/99 | 295601058 | 40 |
| | | | | | 50.00 | 11/3/99 | 295601579 | 40 |
| | | | | | 2,276.00 | 11/3/99 | 295602346 | 40 |
| | | | | | 2,276.00 | 11/3/99 | 295604474 | 40 |
| | | | | | 35.49 | 11/3/99 | 295605026 | 40 |
| | | | | | 35.49 | 11/3/99 | 295605182 | 40 |
| | | | | | 35.49 | 11/3/99 | 295605521 | 40 |
| | | | | | 881.32 | 11/3/99 | 295606065 | 40 |
| | | | | | 5,214.00 | 11/3/99 | 295606255 | 40 |
| | | | | | 166.47 | 11/3/99 | 295606818 | 40 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 272.09 | 11/3/99 | 295607147 | 40 |
| | | | | | 981.00 | 11/3/99 | 295670897 | 40 |
| | | | | | 245.00 | 11/3/99 | 295673370 | 40 |
| | | | | | 40.00 | 11/3/99 | 295686257 | 40 |
| | | | | | 2,402.00 | 11/3/99 | 295766133 | 40 |
| | | | | | 1,338.00 | 11/3/99 | 295821391 | 40 |
| | | | | | 2,676.00 | 11/3/99 | 295862395 | 40 |
| | | | | | 2,042.00 | 11/3/99 | 295903827 | 40 |
| | | | | | 5,225.00 | 11/4/99 | 293425815 | 39 |
| | | | | | 2,553.00 | 11/4/99 | 293476503 | 39 |
| | | | | | 63,908.00 | 11/4/99 | 295332324 | 39 |
| | | | | | 95.20 | 11/4/99 | 295382196 | 39 |
| | | | | | 7,130.00 | 11/4/99 | 295541106 | 39 |
| | | | | | 1,755.58 | 11/4/99 | 295556708 | 39 |
| | | | | | 7,350.00 | 11/4/99 | 295559011 | 39 |
| | | | | | 2,465.00 | 11/4/99 | 295595656 | 39 |
| | | | | | 1,713.55 | 11/4/99 | 295604409 | 39 |
| | | | | | 1,567.00 | 11/4/99 | 295688659 | 39 |
| | | | | | 24,020.00 | 11/4/99 | 295763288 | 39 |
| | | | | | 32,925.00 | 11/4/99 | 295763932 | 39 |
| | | | | | 9,548.60 | 11/4/99 | 295862510 | 39 |
| | | | | | 22,580.00 | 11/4/99 | 295928337 | 39 |
| | | | | | 1,764.00 | 11/4/99 | 295928576 | 39 |
| | | | | | 1,185.00 | 11/4/99 | 295932560 | 39 |
| | | | | | 345.56 | 11/4/99 | 296011638 | 39 |
| | | | | | 77.38 | 11/4/99 | 296011851 | 39 |
| | | | | | 95.26 | 11/4/99 | 296012214 | 39 |
| | | | | | 78.84 | 11/4/99 | 296012800 | 39 |
| | | | | | 345.56 | 11/4/99 | 296013071 | 39 |
| | | | | | 2,257.00 | 11/4/99 | 296040520 | 39 |
| | | | | | 14,663.00 | 11/4/99 | 296057462 | 39 |
| | | | | | 1,288.00 | 11/4/99 | 296093602 | 39 |
| | | | | | 1,617.00 | 11/4/99 | 296103062 | 39 |
| | | | | | 1,112.65 | 11/4/99 | 296223209 | 39 |
| | | | | | 2,116.31 | 11/4/99 | 296230998 | 39 |
| | | | | | 31.20 | 11/4/99 | 296239551 | 39 |
| | | | | | 57.59 | 11/4/99 | 296241326 | 39 |
| | | | | | 2,880.23 | 11/4/99 | 296256662 | 39 |
| | | | | | **2,426,490.41** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 12/13/99 | | 660590 | 12.95 | | | | | |
| | | | | | 12.95 | 10/17/99 | 287012819 | 57 |
| | | | | | 12.95 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/13/99 | | 660591 | 823.53 | | | | | |
| | | | | | 823.53 | 11/15/99 | 299804369 | 28 |
| | | | | | 823.53 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/17/99 | | 100664447 | 1,452,838.86 | | | | | |
| | | | | | 220.65 | 9/9/99 | 273702582 | 99 |
| | | | | | 3,671.36 | 9/9/99 | 273775478 | 99 |
| | | | | | 436.32 | 9/12/99 | 273685760 | 96 |
| | | | | | 220.65 | 9/12/99 | 273693579 | 96 |
| | | | | | 651.65 | 9/12/99 | 274571196 | 96 |
| | | | | | 220.65 | 9/12/99 | 275397773 | 96 |
| | | | | | 221.38 | 9/12/99 | 275431292 | 96 |
| | | | | | 429.53 | 9/12/99 | 275449879 | 96 |
| | | | | | 440.35 | 10/5/99 | 283130649 | 73 |
| | | | | | 1,303.88 | 10/5/99 | 283495513 | 73 |
| | | | | | 436.68 | 10/6/99 | 283935740 | 72 |
| | | | | | 215.00 | 10/6/99 | 283955326 | 72 |
| | | | | | 645.00 | 10/8/99 | 285444345 | 70 |
| | | | | | 3,796.46 | 10/8/99 | 285660676 | 70 |
| | | | | | 1,928.20 | 10/10/99 | 282883503 | 68 |
| | | | | | 220.65 | 10/10/99 | 284781614 | 68 |
| | | | | | 220.65 | 10/10/99 | 284847878 | 68 |
| | | | | | 436.32 | 10/10/99 | 284850146 | 68 |
| | | | | | 440.35 | 10/13/99 | 282732577 | 65 |
| | | | | | 225.13 | 10/13/99 | 282779461 | 65 |
| | | | | | 221.38 | 10/13/99 | 282932482 | 65 |
| | | | | | 1,091.91 | 10/13/99 | 282935824 | 65 |
| | | | | | 1,300.91 | 10/13/99 | 286134982 | 65 |
| | | | | | 430.00 | 10/14/99 | 287180400 | 64 |
| | | | | | 194.65 | 10/14/99 | 287191629 | 64 |
| | | | | | 194.66 | 10/15/99 | 286689211 | 63 |
| | | | | | 195.38 | 10/15/99 | 287338420 | 63 |
| | | | | | 195.38 | 10/15/99 | 287963854 | 63 |
| | | | | | 384.68 | 10/15/99 | 287965651 | 63 |
| | | | | | 203.55 | 10/17/99 | 282247519 | 61 |
| | | | | | 2,091.77 | 10/25/99 | 290176064 | 53 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,588.07 | 10/25/99 | 290179233 | 53 |
| | | | | | 384.68 | 10/25/99 | 290694660 | 53 |
| | | | | | 1,530.38 | 10/25/99 | 290705623 | 53 |
| | | | | | 765.38 | 10/25/99 | 290706456 | 53 |
| | | | | | 765.38 | 10/25/99 | 290707165 | 53 |
| | | | | | 765.38 | 10/25/99 | 290715945 | 53 |
| | | | | | 764.78 | 10/28/99 | 290177658 | 50 |
| | | | | | 573.65 | 10/28/99 | 290879600 | 50 |
| | | | | | 194.65 | 10/28/99 | 290918002 | 50 |
| | | | | | 194.65 | 10/28/99 | 291165694 | 50 |
| | | | | | 194.65 | 10/28/99 | 291167401 | 50 |
| | | | | | 378.00 | 10/28/99 | 291518223 | 50 |
| | | | | | 378.00 | 10/28/99 | 291524999 | 50 |
| | | | | | 954.84 | 10/28/99 | 291528305 | 50 |
| | | | | | 955.88 | 10/28/99 | 292314622 | 50 |
| | | | | | 384.68 | 10/28/99 | 292705951 | 50 |
| | | | | | 10,865.00 | 10/29/99 | 292293693 | 49 |
| | | | | | 1,334.17 | 10/29/99 | 292914868 | 49 |
| | | | | | 868.78 | 10/29/99 | 293300067 | 49 |
| | | | | | 39.26 | 11/3/99 | 294990098 | 44 |
| | | | | | 244.91 | 11/3/99 | 295046128 | 44 |
| | | | | | 17,640.00 | 11/3/99 | 295602601 | 44 |
| | | | | | 3,539.00 | 11/5/99 | 280364001 | 42 |
| | | | | | 901.00 | 11/5/99 | 284757762 | 42 |
| | | | | | 143,756.03 | 11/5/99 | 285765251 | 42 |
| | | | | | 363.09 | 11/5/99 | 293951554 | 42 |
| | | | | | 517.90 | 11/5/99 | 294262639 | 42 |
| | | | | | 150.00 | 11/5/99 | 295603278 | 42 |
| | | | | | 1,083.00 | 11/5/99 | 295762033 | 42 |
| | | | | | 888.00 | 11/5/99 | 295762561 | 42 |
| | | | | | 10,629.00 | 11/5/99 | 295772834 | 42 |
| | | | | | 3,390.00 | 11/5/99 | 295779391 | 42 |
| | | | | | 1,909.72 | 11/5/99 | 295862841 | 42 |
| | | | | | 11,645.00 | 11/5/99 | 296082654 | 42 |
| | | | | | 7,671.00 | 11/5/99 | 296233851 | 42 |
| | | | | | 337.59 | 11/5/99 | 296237555 | 42 |
| | | | | | 640.18 | 11/5/99 | 296242738 | 42 |
| | | | | | 476.61 | 11/5/99 | 296281397 | 42 |
| | | | | | 25.92 | 11/5/99 | 296281405 | 42 |
| | | | | | 324.00 | 11/5/99 | 296339476 | 42 |
| | | | | | 15,970.00 | 11/5/99 | 296348535 | 42 |

# *INACOM*

**Payments Made**

**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 15,970.00 | 11/5/99 | 296348766 | 42 |
| | | | | | 28,136.00 | 11/5/99 | 296404098 | 42 |
| | | | | | 1,053.00 | 11/5/99 | 296414048 | 42 |
| | | | | | 12,580.00 | 11/5/99 | 296425325 | 42 |
| | | | | | 12,180.00 | 11/5/99 | 296425861 | 42 |
| | | | | | 433.00 | 11/7/99 | 287338685 | 40 |
| | | | | | 310.00 | 11/7/99 | 296349475 | 40 |
| | | | | | 50.95 | 11/8/99 | 270053627 | 39 |
| | | | | | 100.38 | 11/8/99 | 292706082 | 39 |
| | | | | | 5,040.00 | 11/8/99 | 293919361 | 39 |
| | | | | | 6,447.00 | 11/8/99 | 293920641 | 39 |
| | | | | | 10,897.00 | 11/8/99 | 293921920 | 39 |
| | | | | | 16,290.00 | 11/8/99 | 295062533 | 39 |
| | | | | | 11,456.20 | 11/8/99 | 296335821 | 39 |
| | | | | | 45.71 | 11/8/99 | 296773484 | 39 |
| | | | | | 171.47 | 11/8/99 | 296830078 | 39 |
| | | | | | 825.00 | 11/8/99 | 296836067 | 39 |
| | | | | | 36.40 | 11/8/99 | 296914195 | 39 |
| | | | | | 4,410.50 | 11/8/99 | 296914252 | 39 |
| | | | | | 908.00 | 11/8/99 | 296916695 | 39 |
| | | | | | 2,166.00 | 11/8/99 | 296921109 | 39 |
| | | | | | 10,607.00 | 11/8/99 | 297203655 | 39 |
| | | | | | 2,868.00 | 11/8/99 | 297204141 | 39 |
| | | | | | 6,047.00 | 11/8/99 | 297252173 | 39 |
| | | | | | 6,236.00 | 11/8/99 | 297253387 | 39 |
| | | | | | 18,141.00 | 11/8/99 | 297253536 | 39 |
| | | | | | 9,724.54 | 11/8/99 | 297275471 | 39 |
| | | | | | 1,917.00 | 11/8/99 | 297275679 | 39 |
| | | | | | 4,861.00 | 11/8/99 | 297276701 | 39 |
| | | | | | 9,921.00 | 11/8/99 | 295048102 | 38 |
| | | | | | 2,547.00 | 11/9/99 | 295338610 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295914428 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295914576 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295914782 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295915029 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295915169 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295915300 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295915847 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295915987 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295923049 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295923429 | 38 |

# *INACOM*

## *Payments Made*

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004**   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,045.00 | 11/9/99 | 295923551 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295924120 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295924252 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295924666 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295925333 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295925432 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295925556 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295925671 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295925796 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295926018 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295926356 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295926521 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295926679 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295926786 | 38 |
| | | | | | 1,045.00 | 11/9/99 | 295926927 | 38 |
| | | | | | 2,980.00 | 11/9/99 | 296286925 | 38 |
| | | | | | 2,980.00 | 11/9/99 | 296295769 | 38 |
| | | | | | 4,280.00 | 11/9/99 | 296349046 | 38 |
| | | | | | 12,250.00 | 11/9/99 | 296427107 | 38 |
| | | | | | 2,200.00 | 11/9/99 | 296699820 | 38 |
| | | | | | 2,200.00 | 11/9/99 | 296700289 | 38 |
| | | | | | 2,796.00 | 11/9/99 | 296771496 | 38 |
| | | | | | 5,960.00 | 11/9/99 | 296863061 | 38 |
| | | | | | 178.55 | 11/9/99 | 296912496 | 38 |
| | | | | | 41.00 | 11/9/99 | 296964992 | 38 |
| | | | | | 158.02 | 11/9/99 | 296969306 | 38 |
| | | | | | 12,200.00 | 11/9/99 | 296973142 | 38 |
| | | | | | 810.00 | 11/9/99 | 297204083 | 38 |
| | | | | | 11,997.00 | 11/9/99 | 297204513 | 38 |
| | | | | | 298.00 | 11/9/99 | 297251944 | 38 |
| | | | | | 2,257.00 | 11/9/99 | 297252538 | 38 |
| | | | | | 40.00 | 11/9/99 | 297276024 | 38 |
| | | | | | 436.34 | 11/9/99 | 297276370 | 38 |
| | | | | | 118.00 | 11/9/99 | 297276677 | 38 |
| | | | | | 1,115.87 | 11/9/99 | 297276685 | 38 |
| | | | | | 1,257.05 | 11/9/99 | 297278780 | 38 |
| | | | | | 1,257.05 | 11/9/99 | 297279523 | 38 |
| | | | | | 83.00 | 11/9/99 | 297309783 | 38 |
| | | | | | 765.58 | 11/9/99 | 297310120 | 38 |
| | | | | | 3,954.00 | 11/9/99 | 297311060 | 38 |
| | | | | | 4,056.05 | 11/9/99 | 297323032 | 38 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 14,536.00 | 11/9/99 | 297323545 | 38 |
| | | | | | 2,428.00 | 11/9/99 | 297344103 | 38 |
| | | | | | 3,488.00 | 11/9/99 | 297344418 | 38 |
| | | | | | 709.88 | 11/9/99 | 297346348 | 38 |
| | | | | | 955.00 | 11/9/99 | 297347445 | 38 |
| | | | | | 2,402.00 | 11/9/99 | 297348039 | 38 |
| | | | | | 304.00 | 11/9/99 | 297352775 | 38 |
| | | | | | 48.76 | 11/9/99 | 297367880 | 38 |
| | | | | | 9,448.00 | 11/9/99 | 297391880 | 38 |
| | | | | | 12,308.97 | 11/9/99 | 297412868 | 38 |
| | | | | | 81.00 | 11/9/99 | 297439747 | 38 |
| | | | | | 68.90 | 11/9/99 | 297445090 | 38 |
| | | | | | 33,289.22 | 11/9/99 | 297446791 | 38 |
| | | | | | 79.90 | 11/9/99 | 297456147 | 38 |
| | | | | | 483.65 | 11/9/99 | 297456150 | 38 |
| | | | | | 4,056.05 | 11/9/99 | 297456226 | 38 |
| | | | | | 46.70 | 11/9/99 | 297460412 | 38 |
| | | | | | 1,112.65 | 11/9/99 | 297461196 | 38 |
| | | | | | 476.34 | 11/9/99 | 297473274 | 38 |
| | | | | | 46.00 | 11/9/99 | 297473829 | 38 |
| | | | | | 1,722.00 | 11/9/99 | 297476402 | 38 |
| | | | | | 1,112.65 | 11/9/99 | 297524795 | 38 |
| | | | | | 3,654.00 | 11/9/99 | 297551574 | 38 |
| | | | | | 215.00 | 11/9/99 | 297554271 | 38 |
| | | | | | 1,038.00 | 11/9/99 | 297557225 | 38 |
| | | | | | 685.58 | 11/9/99 | 297558678 | 38 |
| | | | | | 19,172.90 | 11/9/99 | 297614059 | 38 |
| | | | | | 361.92 | 11/9/99 | 297734907 | 38 |
| | | | | | 5,084.00 | 11/10/99 | 283970820 | 37 |
| | | | | | 1,309.02 | 11/10/99 | 293639266 | 37 |
| | | | | | 1,083.00 | 11/10/99 | 295327877 | 37 |
| | | | | | 1,083.00 | 11/10/99 | 295907042 | 37 |
| | | | | | 1,288.00 | 11/10/99 | 296088529 | 37 |
| | | | | | 1,138.00 | 11/10/99 | 296093651 | 37 |
| | | | | | 1,083.00 | 11/10/99 | 296095953 | 37 |
| | | | | | 2,103.00 | 11/10/99 | 296338866 | 37 |
| | | | | | 25,822.23 | 11/10/99 | 296767502 | 37 |
| | | | | | 1,156.00 | 11/10/99 | 296833718 | 37 |
| | | | | | 2,013.00 | 11/10/99 | 297203937 | 37 |
| | | | | | 2,881.00 | 11/10/99 | 297275604 | 37 |
| | | | | | 154.63 | 11/10/99 | 297278806 | 37 |

# INACOM

**Payments Made**
**Before the Preference Period**

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 154.63 | 11/10/99 | 297279556 | 37 |
| | | | | | 206.26 | 11/10/99 | 297313140 | 37 |
| | | | | | 103.62 | 11/10/99 | 297313963 | 37 |
| | | | | | 32.01 | 11/10/99 | 297320392 | 37 |
| | | | | | 11,748.00 | 11/10/99 | 297322760 | 37 |
| | | | | | 2,579.05 | 11/10/99 | 297346041 | 37 |
| | | | | | 166.47 | 11/10/99 | 297597221 | 37 |
| | | | | | 166.47 | 11/10/99 | 297597478 | 37 |
| | | | | | 272.09 | 11/10/99 | 297597874 | 37 |
| | | | | | 375.84 | 11/10/99 | 297893844 | 37 |
| | | | | | 41.00 | 11/10/99 | 297906356 | 37 |
| | | | | | 53.31 | 11/10/99 | 297908046 | 37 |
| | | | | | 493.00 | 11/10/99 | 297909186 | 37 |
| | | | | | 156.00 | 11/10/99 | 297913212 | 37 |
| | | | | | 272.09 | 11/10/99 | 298126962 | 37 |
| | | | | | 2,490.32 | 11/10/99 | 298215278 | 37 |
| | | | | | 11,070.00 | 11/11/99 | 292781945 | 36 |
| | | | | | 1,138.00 | 11/11/99 | 295917314 | 36 |
| | | | | | 1,138.00 | 11/11/99 | 295918577 | 36 |
| | | | | | 2,980.00 | 11/11/99 | 296291081 | 36 |
| | | | | | 2,214.00 | 11/11/99 | 296421282 | 36 |
| | | | | | 12.20 | 11/11/99 | 297278798 | 36 |
| | | | | | 12.20 | 11/11/99 | 297279531 | 36 |
| | | | | | 230.33 | 11/11/99 | 297346058 | 36 |
| | | | | | 1,181.00 | 11/11/99 | 297646564 | 36 |
| | | | | | 1,136.00 | 11/11/99 | 297653461 | 36 |
| | | | | | 2,501.00 | 11/11/99 | 297910333 | 36 |
| | | | | | 31,070.00 | 11/11/99 | 298044454 | 36 |
| | | | | | 4,455.71 | 11/11/99 | 298047523 | 36 |
| | | | | | 6,916.00 | 11/11/99 | 298061219 | 36 |
| | | | | | 20,968.82 | 11/11/99 | 298214818 | 36 |
| | | | | | 14,057.55 | 11/11/99 | 298300583 | 36 |
| | | | | | 1,130.67 | 11/11/99 | 298314279 | 36 |
| | | | | | 9,492.00 | 11/11/89 | 298382490 | 36 |
| | | | | | 5,029.50 | 11/11/99 | 298471038 | 36 |
| | | | | | 166.47 | 11/11/99 | 298473455 | 36 |
| | | | | | 6,362.00 | 11/11/99 | 298474107 | 36 |
| | | | | | 26,352.00 | 11/11/99 | 298518358 | 36 |
| | | | | | 11,712.00 | 11/11/99 | 298519901 | 36 |
| | | | | | 2,445.00 | 11/11/99 | 298565201 | 36 |
| | | | | | 2,270.00 | 11/11/99 | 298566233 | 36 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 15,350.00 | 11/11/99 | 298857487 | 36 |
| | | | | | 15,350.00 | 11/11/99 | 298657602 | 36 |
| | | | | | 15,350.00 | 11/11/99 | 298657669 | 36 |
| | | | | | 15,350.00 | 11/11/99 | 298657842 | 36 |
| | | | | | 15,350.00 | 11/11/99 | 298657974 | 36 |
| | | | | | 15,350.00 | 11/11/99 | 298658048 | 36 |
| | | | | | 15,350.00 | 11/11/99 | 298658162 | 36 |
| | | | | | 15,350.00 | 11/11/99 | 298658386 | 36 |
| | | | | | 94.18 | 11/11/99 | 298688557 | 36 |
| | | | | | 476.34 | 11/11/99 | 298689175 | 36 |
| | | | | | 46.00 | 11/11/99 | 298689365 | 36 |
| | | | | | 1,699.00 | 11/11/99 | 298689654 | 36 |
| | | | | | 1,038.00 | 11/11/99 | 298772732 | 36 |
| | | | | | 31.00 | 11/11/99 | 298834110 | 36 |
| | | | | | 1,038.00 | 11/11/99 | 298915547 | 36 |
| | | | | | 17,297.00 | 11/12/99 | 292914850 | 35 |
| | | | | | 2,046.74 | 11/12/99 | 294094578 | 35 |
| | | | | | 4,440.96 | 11/12/99 | 296428129 | 35 |
| | | | | | 1,045.00 | 11/12/99 | 297598179 | 35 |
| | | | | | 1,045.00 | 11/12/99 | 297598401 | 35 |
| | | | | | 1,045.00 | 11/12/99 | 297598559 | 35 |
| | | | | | 1,045.00 | 11/12/99 | 297598708 | 35 |
| | | | | | 1,045.00 | 11/12/99 | 297598815 | 35 |
| | | | | | 1,045.00 | 11/12/99 | 297598989 | 35 |
| | | | | | 166.47 | 11/12/99 | 298127374 | 35 |
| | | | | | 1,996.87 | 11/12/99 | 298209941 | 35 |
| | | | | | 957.77 | 11/12/99 | 298219684 | 35 |
| | | | | | 3,999.00 | 11/12/99 | 298224726 | 35 |
| | | | | | 186.15 | 11/12/99 | 298430364 | 35 |
| | | | | | 1,750.00 | 11/12/99 | 296470519 | 35 |
| | | | | | 277.11 | 11/12/99 | 298527359 | 35 |
| | | | | | 51,500.00 | 11/12/99 | 298656232 | 35 |
| | | | | | 51,500.00 | 11/12/99 | 298656828 | 35 |
| | | | | | 51,500.00 | 11/12/99 | 298656885 | 35 |
| | | | | | 51,500.00 | 11/12/99 | 298657032 | 35 |
| | | | | | 51,500.00 | 11/12/99 | 298657198 | 35 |
| | | | | | 51,500.00 | 11/12/99 | 298657255 | 35 |
| | | | | | 15,350.00 | 11/12/99 | 298657743 | 35 |
| | | | | | 15,350.00 | 11/12/99 | 298658287 | 35 |
| | | | | | 2,426.00 | 11/12/99 | 298688318 | 35 |
| | | | | | 41.40 | 11/12/99 | 298688490 | 35 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* DELL-004 · Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,772.00 | 11/12/99 | 298734187 | 35 |
| | | | | | 1,115.87 | 11/12/99 | 298890203 | 35 |
| | | | | | 1,653.00 | 11/12/99 | 298895442 | 35 |
| | | | | | 2,274.09 | 11/12/99 | 298918129 | 35 |
| | | | | | 2,646.00 | 11/12/99 | 298921479 | 35 |
| | | | | | 35.49 | 11/12/99 | 298927104 | 35 |
| | | | | | 166.47 | 11/12/99 | 298927633 | 35 |
| | | | | | 2,575.00 | 11/12/99 | 299004200 | 35 |
| | | | | | 4,128.00 | 11/12/99 | 299157073 | 35 |
| | | | | | 2,752.00 | 11/12/99 | 299161281 | 35 |
| | | | | | 1,729.00 | 11/12/99 | 299318915 | 35 |
| | | | | | 1,307.05 | 11/16/99 | 297970147 | 31 |
| | | | | | 180.35 | 11/18/99 | 300553724 | 29 |
| | | | | | 1,452,836.86 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 12/17/99 | | 664041 | 295.38 | | | | | |
| | | | | | 295.38 | 11/30/99 | 304861172 | 17 |
| | | | | | 295.38 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 12/22/99 | | 100665588 | 980,055.79 | | | | | |
| | | | | | 227.88 | 9/12/99 | 274554954 | 101 |
| | | | | | 436.32 | 9/17/99 | 275559490 | 96 |
| | | | | | 1,300.91 | 9/19/99 | 273722257 | 94 |
| | | | | | 221.38 | 10/5/99 | 283493880 | 78 |
| | | | | | 221.38 | 10/5/99 | 283504454 | 78 |
| | | | | | 220.65 | 10/8/99 | 285658159 | 75 |
| | | | | | 200.00 | 10/8/99 | 286204904 | 75 |
| | | | | | 7,680.62 | 10/13/99 | 277869322 | 70 |
| | | | | | 226.13 | 10/13/99 | 282634906 | 70 |
| | | | | | 225.13 | 10/13/99 | 282642156 | 70 |
| | | | | | 2,196.12 | 10/14/99 | 284774833 | 69 |
| | | | | | 138.88 | 10/14/99 | 286364831 | 69 |
| | | | | | 138.88 | 10/14/99 | 286370390 | 69 |
| | | | | | 567.00 | 10/14/99 | 287190029 | 69 |
| | | | | | 45.32 | 10/14/99 | 287313704 | 69 |
| | | | | | 194.65 | 10/15/99 | 286668510 | 68 |
| | | | | | 384.68 | 10/15/99 | 287286516 | 68 |
| | | | | | 406.15 | 10/15/99 | 288191166 | 68 |
| | | | | | 213.32 | 10/19/99 | 284626041 | 64 |
| | | | | | 58.70 | 10/20/99 | 288926876 | 63 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 45.32 | 10/21/99 | 289972234 | 62 |
| | | | | | 2,470.97 | 10/25/99 | 290174234 | 58 |
| | | | | | 573.65 | 10/25/99 | 290577915 | 58 |
| | | | | | 20.60 | 10/28/99 | 288641012 | 55 |
| | | | | | 764.78 | 10/28/99 | 290920065 | 55 |
| | | | | | 194.65 | 10/28/99 | 291168227 | 55 |
| | | | | | 195.38 | 10/28/99 | 291169472 | 55 |
| | | | | | 189.00 | 10/28/99 | 291513208 | 55 |
| | | | | | 189.00 | 10/28/99 | 291532851 | 55 |
| | | | | | 189.00 | 10/28/99 | 291544823 | 55 |
| | | | | | 567.00 | 10/28/99 | 291549541 | 55 |
| | | | | | 189.00 | 10/28/99 | 291576031 | 55 |
| | | | | | 189.00 | 10/28/99 | 291583813 | 55 |
| | | | | | 189.00 | 10/28/99 | 291587574 | 55 |
| | | | | | 189.00 | 10/28/99 | 291591295 | 55 |
| | | | | | 189.00 | 10/28/99 | 291593069 | 55 |
| | | | | | 194.65 | 10/28/99 | 291594000 | 55 |
| | | | | | 189.00 | 10/28/99 | 291598431 | 55 |
| | | | | | 194.65 | 10/28/99 | 291599330 | 55 |
| | | | | | 194.65 | 10/28/99 | 291602803 | 55 |
| | | | | | 189.00 | 10/28/99 | 291602894 | 55 |
| | | | | | 195.38 | 10/28/99 | 291974194 | 55 |
| | | | | | 195.38 | 10/28/99 | 292305125 | 55 |
| | | | | | 194.65 | 10/28/99 | 292377322 | 55 |
| | | | | | 220.65 | 10/28/99 | 292580123 | 55 |
| | | | | | 195.38 | 10/28/99 | 292682572 | 55 |
| | | | | | 384.32 | 10/28/99 | 292708575 | 55 |
| | | | | | 189.00 | 10/28/99 | 292827482 | 55 |
| | | | | | 2,295.38 | 10/29/99 | 290886548 | 54 |
| | | | | | 1,523.70 | 10/29/99 | 290900760 | 54 |
| | | | | | 2,470.97 | 10/29/99 | 290907179 | 54 |
| | | | | | 2,091.77 | 10/29/99 | 290914241 | 54 |
| | | | | | 573.65 | 10/29/99 | 292898350 | 54 |
| | | | | | 2,377.77 | 10/29/99 | 292903754 | 54 |
| | | | | | 955.88 | 10/29/99 | 293474193 | 54 |
| | | | | | 384.68 | 11/2/99 | 291278000 | 50 |
| | | | | | 99,080.00 | 11/3/99 | 292863287 | 49 |
| | | | | | 39.26 | 11/3/99 | 295039697 | 49 |
| | | | | | 1,523.70 | 11/4/99 | 290173376 | 48 |
| | | | | | 2,404.24 | 11/4/99 | 295604623 | 48 |
| | | | | | 1,355.00 | 11/4/99 | 295608749 | 48 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,829.00 | 11/4/99 | 295689830 | 48 |
| | | | | | 189.00 | 11/5/99 | 294989579 | 47 |
| | | | | | 358.05 | 11/5/99 | 296012560 | 47 |
| | | | | | 109.20 | 11/8/99 | 296668585 | 44 |
| | | | | | 173.25 | 11/8/99 | 296818271 | 44 |
| | | | | | 49.75 | 11/9/99 | 296833726 | 43 |
| | | | | | 195.38 | 11/10/99 | 292932431 | 42 |
| | | | | | 493.50 | 11/10/99 | 296914484 | 42 |
| | | | | | 378.00 | 11/11/99 | 296969157 | 41 |
| | | | | | 842.35 | 11/11/99 | 297772444 | 41 |
| | | | | | 194.65 | 11/11/99 | 297876971 | 41 |
| | | | | | 3,980.00 | 11/12/99 | 295556336 | 40 |
| | | | | | 195.38 | 11/12/99 | 295779417 | 40 |
| | | | | | 213.65 | 11/12/99 | 296864945 | 40 |
| | | | | | 2,924.00 | 11/12/99 | 297375354 | 40 |
| | | | | | 1,492.39 | 11/12/99 | 297773962 | 40 |
| | | | | | 6,003.00 | 11/12/99 | 297780421 | 40 |
| | | | | | 15,970.00 | 11/12/99 | 298097551 | 40 |
| | | | ·  ̄ | | 15,970.00 | 11/12/99 | 298097965 | 40 |
| | | | | | 316.04 | 11/12/99 | 298222464 | 40 |
| | | | | | 158.02 | 11/12/99 | 298223777 | 40 |
| | | | | | 400.79 | 11/12/99 | 298239021 | 40 |
| | | | | | 167.50 | 11/12/99 | 298505058 | 40 |
| | | | | | 1,348.88 | 11/12/99 | 298550534 | 40 |
| | | | | | 953.38 | 11/12/99 | 298550542 | 40 |
| | | | | | 2,467.00 | 11/12/99 | 298910217 | 40 |
| | | | | | 3,408.00 | 11/14/99 | 297819880 | 38 |
| | | | | | 378.00 | 11/14/99 | 298223660 | 38 |
| | | | | | 237.59 | 11/14/99 | 298898909 | 38 |
| | | | | | 16,512.00 | 11/14/99 | 298943804 | 38 |
| | | | | | 1,567.00 | 11/14/99 | 299312991 | 38 |
| | | | | | 3,716.00 | 11/15/99 | 289668513 | 37 |
| | | | | | 2,216.00 | 11/15/99 | 291513174 | 37 |
| | | | | | 2,557.00 | 11/15/99 | 291532836 | 37 |
| | | | | | 2,972.00 | 11/15/99 | 291544799 | 37 |
| | | | | | 2,565.00 | 11/15/99 | 291575991 | 37 |
| | | | | | 2,753.38 | 11/15/99 | 291591279 | 37 |
| | | | | | 2,810.00 | 11/15/99 | 292377314 | 37 |
| | | | | | 2,816.00 | 11/15/99 | 292580115 | 37 |
| | | | | | 22,546.87 | 11/15/99 | 292661311 | 37 |
| | | | | | 7,710.00 | 11/15/99 | 292898343 | 37 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,534.00 | 11/15/99 | 292931714 | 37 |
| | | | | | 2,734.00 | 11/15/99 | 293469276 | 37 |
| | | | | | 9,167.68 | 11/15/99 | 298101882 | 37 |
| | | | | | 12,576.66 | 11/15/99 | 298121070 | 37 |
| | | | | | 500.00 | 11/15/99 | 298127754 | 37 |
| | | | | | 11,963.79 | 11/15/99 | 298828575 | 37 |
| | | | | | 23,460.84 | 11/15/99 | 298883398 | 37 |
| | | | | | 16,204.60 | 11/15/99 | 298905423 | 37 |
| | | | | | 337.59 | 11/15/99 | 298911504 | 37 |
| | | | | | 4,455.71 | 11/15/99 | 298916057 | 37 |
| | | | | | 17,130.00 | 11/15/99 | 298926338 | 37 |
| | | | | | 24,112.00 | 11/15/99 | 299153718 | 37 |
| | | | | | 13,780.00 | 11/15/99 | 299164996 | 37 |
| | | | | | 891.65 | 11/15/99 | 299325118 | 37 |
| | | | | | 402.33 | 11/15/99 | 299357731 | 37 |
| | | | | | 77.38 | 11/15/99 | 299358028 | 37 |
| | | | | | 443.04 | 11/15/99 | 299358283 | 37 |
| | | | | | 139.65 | 11/15/99 | 299358531 | 37 |
| | | | | | 77.38 | 11/15/99 | 299358861 | 37 |
| | | | | | 38,950.00 | 11/15/99 | 299370544 | 37 |
| | | | | | 499.00 | 11/15/99 | 299398230 | 37 |
| | | | | | 43.00 | 11/15/99 | 299399204 | 37 |
| | | | | | 2,691.41 | 11/15/99 | 299402511 | 37 |
| | | | | | 407.15 | 11/15/99 | 299433227 | 37 |
| | | | | | 272.09 | 11/15/99 | 299461103 | 37 |
| | | | | | 3,693.00 | 11/15/99 | 299467183 | 37 |
| | | | | | 4,063.00 | 11/15/99 | 299467555 | 37 |
| | | | | | 35,340.00 | 11/15/99 | 299721126 | 37 |
| | | | | | 2,945.00 | 11/15/99 | 299725481 | 37 |
| | | | | | 4,180.00 | 11/16/99 | 288057276 | 36 |
| | | | | | 2,716.00 | 11/16/99 | 293474417 | 36 |
| | | | | | 363.09 | 11/16/99 | 293951596 | 36 |
| | | | | | 3,320.32 | 11/16/99 | 294412317 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295863302 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295863419 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295863534 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295863716 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295863898 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295864193 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295864268 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295864474 | 36 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,045.00 | 11/16/99 | 295911812 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295911994 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295912182 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295912323 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295913461 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295914105 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295914287 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295915482 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295916209 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295916613 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295917330 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295918957 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295919070 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295919211 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295919294 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295920003 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295920193 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295920912 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295921217 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295921332 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295921720 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295921878 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295921985 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295922801 | 36 |
| | | | | | 1,045.00 | 11/16/99 | 295927065 | 36 |
| | | | | | 118,972.00 | 11/16/99 | 297248775 | 36 |
| | | | | | 500.00 | 11/16/99 | 298127861 | 36 |
| | | | | | 6,494.00 | 11/16/99 | 298223652 | 36 |
| | | | | | 126.01 | 11/16/99 | 298438656 | 36 |
| | | | | | 2,402.00 | 11/16/99 | 298901538 | 36 |
| | | | | | 56,900.00 | 11/16/99 | 298903139 | 36 |
| | | | | | 10,357.00 | 11/16/99 | 298910274 | 36 |
| | | | | | 272.09 | 11/16/99 | 298913807 | 36 |
| | | | | | 7,908.00 | 11/16/99 | 299042499 | 36 |
| | | | | | 3,543.00 | 11/16/99 | 299158121 | 36 |
| | | | | | 575.00 | 11/16/99 | 299171959 | 36 |
| | | | | | 3,425.00 | 11/16/99 | 299290353 | 36 |
| | | | | | 11,848.00 | 11/16/99 | 299314120 | 36 |
| | | | | | 221.19 | 11/16/99 | 299431726 | 36 |
| | | | | | 2,060.32 | 11/16/99 | 299462317 | 36 |
| | | | | | 162.89 | 11/16/99 | 299463752 | 36 |

# *INACOM*

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 162.89 | 11/16/99 | 299464040 | 36 |
| | | | | | 162.89 | 11/16/99 | 299464198 | 36 |
| | | | | | 9,188.00 | 11/16/99 | 299464990 | 36 |
| | | | | | 2,688.00 | 11/16/99 | 299466441 | 36 |
| | | | | | 15,060.00 | 11/16/99 | 299466839 | 36 |
| | | | | | 10,080.35 | 11/16/99 | 299468124 | 36 |
| | | | | | 175.95 | 11/16/99 | 299724666 | 36 |
| | | | | | 2,034.00 | 11/16/99 | 299820407 | 36 |
| | | | | | 10,720.32 | 11/16/99 | 299868935 | 36 |
| | | | | | 388.00 | 11/16/99 | 300005501 | 36 |
| | | | | | 1,698.00 | 11/16/99 | 300052081 | 36 |
| | | | | | 9,208.00 | 11/16/99 | 300052826 | 36 |
| | | | | | 161.41 | 11/16/99 | 300142213 | 36 |
| | | | | | 15,970.00 | 11/16/99 | 300157195 | 36 |
| | | | | | 15,970.00 | 11/16/99 | 300157401 | 36 |
| | | | | | 2,215.58 | 11/16/99 | 300171139 | 36 |
| | | | | | 2,466.00 | 11/16/99 | 300171998 | 36 |
| | | | | | 2,138.92 | 11/16/99 | 300188299 | 36 |
| | | | | | 1,093.00 | 11/16/99 | 300342722 | 36 |
| | | | | | 1,686.00 | 11/16/99 | 300343761 | 36 |
| | | | | | 843.00 | 11/16/99 | 300389418 | 36 |
| | | | | | 2,550.63 | 11/17/99 | 291583797 | 35 |
| | | | | | 2,733.38 | 11/17/99 | 291593044 | 35 |
| | | | | | 2,249.63 | 11/17/99 | 291598407 | 35 |
| | | | | | 148.14 | 11/17/99 | 293710356 | 35 |
| | | | | | 3,149.00 | 11/17/99 | 298893702 | 35 |
| | | | | | 233.37 | 11/17/99 | 300080348 | 35 |
| | | | | | 1,090.06 | 11/17/99 | 300088051 | 35 |
| | | | | | 168.15 | 11/17/99 | 300295003 | 35 |
| | | | | | 848.00 | 11/17/99 | 300295094 | 35 |
| | | | | | 5,114.00 | 11/17/99 | 300399714 | 35 |
| | | | | | 5,543.00 | 11/18/99 | 298863762 | 34 |
| | | | | | 3,038.00 | 11/18/99 | 299181099 | 34 |
| | | | | | 3,287.00 | 11/18/99 | 299772806 | 34 |
| | | | | | 23,920.00 | 11/18/99 | 299929651 | 34 |
| | | | | | 3,047.00 | 11/18/99 | 300015922 | 34 |
| | | | | | 3,018.00 | 11/18/99 | 300447976 | 34 |
| | | | | | 3,191.00 | 11/18/99 | 300458965 | 34 |
| | | | | | 3,157.00 | 11/18/99 | 300792165 | 34 |
| | | | | | 35,340.00 | 11/22/99 | 302683974 | 30 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 980,055.79 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/22/99 | | 665683 | 26.30 | | | | | |
| | | | | | 26.30 | 11/26/99 | 303191621 | 26 |
| | | | | | 26.30 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/23/99 | | 100665888 | 2,945.00 | | | | | |
| | | | | | 2,945.00 | 11/22/99 | 302682935 | 31 |
| | | | | | 2,945.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/23/99 | | 100666971 | 681,862.89 | | | | | |
| | | | | | 189.00 | 10/28/99 | 292713617 | 56 |
| | | | | | 1,144.91 | 10/29/99 | 293472940 | 55 |
| | | | | | 384.32 | 10/29/99 | 293504866 | 55 |
| | | | | | 1,996.44 | 11/2/99 | 292906872 | 51 |
| | | | | | 1,720.88 | 11/4/99 | 294421482 | 49 |
| | | | | | 189.00 | 11/9/99 | 295680383 | 44 |
| | | | | | 11.80 | 11/10/99 | 296223686 | 43 |
| | | | | | 493.50 | 11/12/99 | 297894248 | 41 |
| | | | | | 432.46 | 11/12/99 | 297894644 | 41 |
| | | | | | 756.00 | 11/14/99 | 298222449 | 39 |
| | | | | | 794.00 | 11/14/99 | 298404377 | 39 |
| | | | | | 2,556.54 | 11/16/99 | 299470039 | 37 |
| | | | | | 161.41 | 11/16/99 | 300348240 | 37 |
| | | | | | 2,257.00 | 11/17/99 | 291149805 | 36 |
| | | | | | 2,978.00 | 11/17/99 | 291278760 | 36 |
| | | | | | 2,474.00 | 11/17/99 | 291593994 | 36 |
| | | | | | 2,486.00 | 11/17/99 | 291599322 | 36 |
| | | | | | 2,486.00 | 11/17/99 | 291602746 | 36 |
| | | | | | 54.25 | 11/17/99 | 292931748 | 36 |
| | | | | | 1,045.00 | 11/17/99 | 295917397 | 36 |
| | | | | | 1,045.00 | 11/17/99 | 295920615 | 36 |
| | | | | | 1,045.00 | 11/17/99 | 295921092 | 36 |
| | | | | | 1,045.00 | 11/17/99 | 295921423 | 36 |
| | | | | | 1,760.00 | 11/17/99 | 296294176 | 36 |
| | | | | | 214.38 | 11/17/99 | 298565227 | 36 |
| | | | | | 6,562.15 | 11/17/99 | 298827361 | 36 |
| | | | | | 1,054.73 | 11/17/99 | 298905449 | 36 |
| | | | | | 955.88 | 11/17/99 | 298926379 | 36 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,038.00 | 11/17/99 | 298967209 | 36 |
| | | | | | 214.38 | 11/17/99 | 299004218 | 36 |
| | | | | | 1,530.38 | 11/17/99 | 299153726 | 36 |
| | | | | | 385.38 | 11/17/99 | 299153791 | 36 |
| | | | | | 765.38 | 11/17/99 | 299165019 | 36 |
| | | | | | 3,038.00 | 11/17/99 | 299178723 | 36 |
| | | | | | 194.65 | 11/17/99 | 299290882 | 36 |
| | | | | | 22,050.00 | 11/17/99 | 299465906 | 36 |
| | | | | | 63.29 | 11/17/99 | 299467571 | 36 |
| | | | | | 3,038.00 | 11/17/99 | 299767061 | 36 |
| | | | | | 21,960.00 | 11/17/99 | 299769919 | 36 |
| | | | | | 544.18 | 11/17/99 | 300188513 | 36 |
| | | | | | 13,368.04 | 11/17/99 | 300188778 | 36 |
| | | | | | 440.35 | 11/17/99 | 300295011 | 36 |
| | | | | | 35.00 | 11/17/99 | 300415254 | 36 |
| | | | | | 392.81 | 11/17/99 | 300444411 | 36 |
| | | | | | 27.90 | 11/17/99 | 300466182 | 36 |
| | | | | | 252.42 | 11/17/99 | 300472073 | 36 |
| | | | | | 170.31 | 11/17/99 | 300473139 | 36 |
| | | | | | 179.00 | 11/17/99 | 300497112 | 36 |
| | | | | | 2,989.00 | 11/17/99 | 300550951 | 36 |
| | | | | | 272.09 | 11/17/99 | 300580917 | 36 |
| | | | | | 272.09 | 11/17/99 | 300582939 | 36 |
| | | | | | 272.09 | 11/17/99 | 300583135 | 36 |
| | | | | | 166.47 | 11/17/99 | 300583507 | 36 |
| | | | | | 166.47 | 11/17/99 | 300583655 | 36 |
| | | | | | 166.47 | 11/17/99 | 300583762 | 36 |
| | | | | | 166.47 | 11/17/99 | 300583887 | 36 |
| | | | | | 166.47 | 11/17/99 | 300584042 | 36 |
| | | | | | 2,228.13 | 11/17/99 | 300645728 | 36 |
| | | | | | 5,671.12 | 11/17/99 | 300662285 | 36 |
| | | | | | 2,560.00 | 11/17/99 | 300676145 | 36 |
| | | | | | 2,553.00 | 11/17/99 | 300726163 | 36 |
| | | | | | 4,995.00 | 11/17/99 | 300726627 | 36 |
| | | | | | 7,278.00 | 11/17/99 | 300727500 | 36 |
| | | | | | 159.00 | 11/17/99 | 300727914 | 36 |
| | | | | | 2,161.70 | 11/17/99 | 300728250 | 36 |
| | | | | | 46.00 | 11/17/99 | 300824752 | 36 |
| | | | | | 51.00 | 11/17/99 | 300865102 | 36 |
| | | | | | 64.65 | 11/18/99 | 288646771 | 35 |
| | | | | | 2,871.00 | 11/18/99 | 291276608 | 35 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 195.38 | 11/18/99 | 291278778 | 35 |
| | | | | | 2,521.00 | 11/18/99 | 291973949 | 35 |
| | | | | | 131.00 | 11/18/99 | 297253858 | 35 |
| | | | | | 12,925.00 | 11/18/99 | 297463317 | 35 |
| | | | | | 10,275.00 | 11/18/99 | 297864134 | 35 |
| | | | | | 146.99 | 11/18/99 | 297865958 | 35 |
| | | | | | 12.20 | 11/18/99 | 297970188 | 35 |
| | | | | | 154.63 | 11/18/99 | 297970360 | 35 |
| | | | | | 915.00 | 11/18/99 | 298219288 | 35 |
| | | | | | 800.60 | 11/18/99 | 298222811 | 35 |
| | | | | | 1,225.00 | 11/18/99 | 298461310 | 35 |
| | | | | | 6,992.71 | 11/18/99 | 298504861 | 35 |
| | | | | | 3,300.00 | 11/18/99 | 298873902 | 35 |
| | | | | | 195.38 | 11/18/99 | 298893710 | 35 |
| | | | | | 2,416.00 | 11/18/99 | 298905548 | 35 |
| | | | | | 380.00 | 11/18/99 | 298929357 | 35 |
| | | | | | 195.38 | 11/18/99 | 298967217 | 35 |
| | | | | | 2,450.79 | 11/18/99 | 299157115 | 35 |
| | | | | | 195.38 | 11/18/99 | 299178731 | 35 |
| | | | | | 1,115.72 | 11/18/99 | 299239947 | 35 |
| | | | | | 6,591.00 | 11/18/99 | 299405530 | 35 |
| | | | | | 293.00 | 11/18/99 | 299762716 | 35 |
| | | | | | 195.38 | 11/18/99 | 299767079 | 35 |
| | | | | | 3,018.00 | 11/18/99 | 299773754 | 35 |
| | | | | | 11,633.00 | 11/18/99 | 299865709 | 35 |
| | | | | | 3,302.73 | 11/18/99 | 299915033 | 35 |
| | | | | | 3,543.00 | 11/18/99 | 299923805 | 35 |
| | | | | | 14,954.75 | 11/18/99 | 300004520 | 35 |
| | | | | | 11,963.79 | 11/18/99 | 300006129 | 35 |
| | | | | | 5,131.00 | 11/18/99 | 300173200 | 35 |
| | | | | | 2,515.74 | 11/18/99 | 300339843 | 35 |
| | | | | | 3,055.92 | 11/18/99 | 300483682 | 35 |
| | | | | | 5,905.00 | 11/18/99 | 300551694 | 35 |
| | | | | | 4,724.00 | 11/18/99 | 300555950 | 35 |
| | | | | | 4,880.00 | 11/18/99 | 300577913 | 35 |
| | | | | | 2,362.00 | 11/18/99 | 300619640 | 35 |
| | | | | | 2,362.00 | 11/18/99 | 300644903 | 35 |
| | | | | | 29,280.00 | 11/18/99 | 300722154 | 35 |
| | | | | | 1,181.00 | 11/18/99 | 300770674 | 35 |
| | | | | | 2,362.00 | 11/18/99 | 300771334 | 35 |
| | | | | | 7,086.00 | 11/18/99 | 300771425 | 35 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,168.00 | 11/18/99 | 300789948 | 35 |
| | | | | | 61.00 | 11/18/99 | 300797552 | 35 |
| | | | | | 5,336.00 | 11/18/99 | 300798345 | 35 |
| | | | | | 277.11 | 11/18/99 | 300799491 | 35 |
| | | | | | 12,740.00 | 11/18/99 | 300804077 | 35 |
| | | | | | 14,810.28 | 11/18/99 | 300810223 | 35 |
| | | | | | 6,095.70 | 11/18/99 | 300810963 | 35 |
| | | | | | 843.00 | 11/18/99 | 300899853 | 35 |
| | | | | | 2,362.00 | 11/18/99 | 301257788 | 35 |
| | | | | | 85.39 | 11/19/99 | 291278802 | 34 |
| | | | | | 5,130.00 | 11/19/99 | 296969132 | 34 |
| | | | | | 8,548.00 | 11/19/99 | 297276206 | 34 |
| | | | | | 85.39 | 11/19/99 | 298967506 | 34 |
| | | | | | 85.39 | 11/19/99 | 299178947 | 34 |
| | | | | | 2,910.39 | 11/19/99 | 299465468 | 34 |
| | | | | | 85.39 | 11/19/99 | 299767517 | 34 |
| | | | | | 3,358.00 | 11/19/99 | 300490976 | 34 |
| | | | | | 36,736.00 | 11/19/99 | 300579836 | 34 |
| | | | | | 1,181.00 | 11/19/99 | 300580600 | 34 |
| | | | | | 1,181.00 | 11/19/99 | 300629334 | 34 |
| | | | | | 6,633.40 | 11/19/99 | 300769981 | 34 |
| | | | | | 1,181.00 | 11/19/99 | 300770765 | 34 |
| | | | | | 14,172.00 | 11/19/99 | 300770831 | 34 |
| | | | | | 326.00 | 11/19/99 | 300771664 | 34 |
| | | | | | 1,181.00 | 11/19/99 | 300789211 | 34 |
| | | | | | 3,118.00 | 11/19/99 | 300794575 | 34 |
| | | | | | 21,798.00 | 11/19/99 | 300795291 | 34 |
| | | | | | 2,757.00 | 11/19/99 | 300802329 | 34 |
| | | | | | 3,147.00 | 11/19/99 | 300812146 | 34 |
| | | | | | 70,600.00 | 11/19/99 | 300881661 | 34 |
| | | | | | 6,777.53 | 11/19/99 | 300898881 | 34 |
| | | | | | 21,495.00 | 11/19/99 | 301285953 | 34 |
| | | | | | 101.00 | 11/19/99 | 301359014 | 34 |
| | | | | | 2,233.00 | 11/19/99 | 301359311 | 34 |
| | | | | | 843.00 | 11/19/99 | 301369807 | 34 |
| | | | | | 1,038.00 | 11/19/99 | 301372868 | 34 |
| | | | | | 1,875.00 | 11/19/99 | 301384053 | 34 |
| | | | | | 15,970.00 | 11/19/99 | 301386504 | 34 |
| | | | | | 15,970.00 | 11/19/99 | 301386785 | 34 |
| | | | | | 1,038.00 | 11/19/99 | 301404547 | 34 |
| | | | | | 1,309.09 | 11/19/99 | 301491973 | 34 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,962.00 | 11/19/99 | 301568572 | 34 |
| | | | | | 18,750.00 | 11/19/99 | 301647590 | 34 |
| | | | | | 18,750.00 | 11/19/99 | 301647699 | 34 |
| | | | | | 2,877.91 | 11/19/99 | 301648663 | 34 |
| | | | | | 1,160.00 | 11/19/99 | 301651980 | 34 |
| | | | | | 162.89 | 11/19/99 | 301652590 | 34 |
| | | | | | 162.89 | 11/19/99 | 301652673 | 34 |
| | | | | | 162.89 | 11/19/99 | 301652749 | 34 |
| | | | | | 162.89 | 11/19/99 | 301652830 | 34 |
| | | | | | 162.89 | 11/19/99 | 301652905 | 34 |
| | | | | | 2,501.00 | 11/19/99 | 301708202 | 34 |
| | | | | | 29.20 | 11/19/99 | 301715322 | 34 |
| | | | | | 4,624.98 | 11/19/99 | 301717062 | 34 |
| | | | | | 165.00 | 11/19/99 | 301719456 | 34 |
| | | | | | 2,379.00 | 11/19/99 | 301721072 | 34 |
| | | | | | 297.86 | 11/19/99 | 301758934 | 34 |
| | | | | | 47.71 | 11/19/99 | 301909503 | 34 |
| | | | | | 82.42 | 11/19/99 | 301914214 | 34 |
| | | | | | 672.00 | 11/19/99 | 302000948 | 34 |
| | | | | | 48.00 | 11/19/99 | 302046909 | 34 |
| | | | | | 163.41 | 11/19/99 | 302053400 | 34 |
| | | | | | 195.38 | 11/21/99 | 291276616 | 32 |
| | | | | | 85.39 | 11/21/99 | 291276657 | 32 |
| | | | | | 10.27 | 11/21/99 | 298461385 | 32 |
| | | | | | 176.32 | 11/21/99 | 298461443 | 32 |
| | | | | | 384.68 | 11/21/99 | 298863770 | 32 |
| | | | | | 164.55 | 11/21/99 | 298864232 | 32 |
| | | | | | 195.38 | 11/21/99 | 298873936 | 32 |
| | | | | | 85.39 | 11/21/99 | 298874348 | 32 |
| | | | | | 195.38 | 11/21/99 | 298905571 | 32 |
| | | | | | 39.26 | 11/21/99 | 298906082 | 32 |
| | | | | | 195.38 | 11/21/99 | 299181115 | 32 |
| | | | | | 85.39 | 11/21/99 | 299181339 | 32 |
| | | | | | 195.38 | 11/21/99 | 299772814 | 32 |
| | | | | | 85.39 | 11/21/99 | 299772889 | 32 |
| | | | | | 195.38 | 11/21/99 | 299773762 | 32 |
| | | | | | 39.26 | 11/21/99 | 299773895 | 32 |
| | | | | | 1,630.38 | 11/21/99 | 299929869 | 32 |
| | | | | | 195.38 | 11/21/99 | 300015948 | 32 |
| | | | | | 85.39 | 11/21/99 | 300016300 | 32 |
| | | | | | 139.54 | 11/21/99 | 300415247 | 32 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 195.38 | 11/21/99 | 300447984 | 32 |
| | | | | | 85.39 | 11/21/99 | 300448214 | 32 |
| | | | | | 195.38 | 11/21/99 | 300458999 | 32 |
| | | | | | 85.39 | 11/21/99 | 300459344 | 32 |
| | | | | | 195.38 | 11/21/99 | 300490984 | 32 |
| | | | | | 195.38 | 11/21/99 | 300789955 | 32 |
| | | | | | 195.38 | 11/21/99 | 300792173 | 32 |
| | | | | | 85.39 | 11/21/99 | 300792231 | 32 |
| | | | | | 182.41 | 11/21/99 | 300808060 | 32 |
| | | | | | 92.70 | 11/21/99 | 300990082 | 32 |
| | | | | | 92.70 | 11/21/99 | 300990884 | 32 |
| | | | | | 1,335.00 | 11/21/99 | 301433348 | 32 |
| | | | | | 663.60 | 11/21/99 | 301462396 | 32 |
| | | | | | 625.11 | 11/21/99 | 301463311 | 32 |
| | | | | | 957.77 | 11/21/99 | 301808069 | 32 |
| | | | | | 198.12 | 11/21/99 | 301920203 | 32 |
| | | | | | 197.71 | 11/21/99 | 301940029 | 32 |
| | | | | | 681,862.89 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/23/99 | | 197415 | 1,264,813.45 | | | | | |
| | | | | | 243.74 | 8/25/99 | 269811832 | 120 |
| | | | | | 8,141.48 | 9/14/99 | 275977418 | 100 |
| | | | | | 273.38 | 9/23/99 | 278192132 | 91 |
| | | | | | 200.90 | 10/5/99 | 283813954 | 79 |
| | | | | | 1,742.50 | 10/22/99 | 291334159 | 62 |
| | | | | | 8,394.00 | 10/24/99 | 291597193 | 60 |
| | | | | | 31,926.98 | 10/26/99 | 285399150 | 58 |
| | | | | | 433.19 | 10/26/99 | 291334175 | 58 |
| | | | | | 321.61 | 10/27/99 | 290477108 | 57 |
| | | | | | 20,948.80 | 10/29/99 | 292870698 | 55 |
| | | | | | 34,065.96 | 10/29/99 | 292874971 | 55 |
| | | | | | 384.32 | 10/29/99 | 293504163 | 55 |
| | | | | | 771.44 | 11/2/99 | 282612977 | 51 |
| | | | | | 45.32 | 11/4/99 | 295476212 | 49 |
| | | | | | 1,398.00 | 11/5/99 | 295476204 | 48 |
| | | | | | 24,460.02 | 11/15/99 | 299425595 | 38 |
| | | | | | 573.65 | 11/17/99 | 297864159 | 36 |
| | | | | | 400.68 | 11/17/99 | 298504887 | 36 |
| | | | | | 6,940.17 | 11/17/99 | 300294790 | 36 |
| | | | | | 163.41 | 11/19/99 | 302071584 | 34 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 195.38 | 11/21/99 | 301929956 | 32 |
| | | | | | 4,114.00 | 11/22/99 | 286809066 | 31 |
| | | | | | 5,861.00 | 11/22/99 | 290923911 | 31 |
| | | | | | 14,966.00 | 11/22/99 | 297425647 | 31 |
| | | | | | 12,872.00 | 11/22/99 | 296222431 | 31 |
| | | | | | 17,844.00 | 11/22/99 | 300523727 | 31 |
| | | | | | 13,544.00 | 11/22/99 | 300562675 | 31 |
| | | | | | 21,791.00 | 11/22/99 | 300608536 | 31 |
| | | | | | 10,695.00 | 11/22/99 | 300771375 | 31 |
| | | | | | 5,982.00 | 11/22/99 | 300806270 | 31 |
| | | | | | 2,377.00 | 11/22/99 | 301253159 | 31 |
| | | | | | 38.43 | 11/22/99 | 301464954 | 31 |
| | | | | | 2,362.00 | 11/22/99 | 301512174 | 31 |
| | | | | | 6,036.00 | 11/22/99 | 301564308 | 31 |
| | | | | | 2,249.00 | 11/22/99 | 301651733 | 31 |
| | | | | | 9,870.00 | 11/22/99 | 301901096 | 31 |
| | | | | | 1,317.00 | 11/22/99 | 301906350 | 31 |
| | | | | | 950.62 | 11/22/99 | 301922365 | 31 |
| | | | | | 950.62 | 11/22/99 | 301940532 | 31 |
| | | | | | 418.62 | 11/22/99 | 301945556 | 31 |
| | | | | | 135.15 | 11/22/99 | 301977260 | 31 |
| | | | | | 3,819.44 | 11/22/99 | 301998662 | 31 |
| | | | | | 12,136.71 | 11/22/99 | 302375944 | 31 |
| | | | | | 48.00 | 11/22/99 | 302386426 | 31 |
| | | | | | 129.80 | 11/22/99 | 302549654 | 31 |
| | | | | | 2,578.00 | 11/23/99 | 291277358 | 30 |
| | | | | | 2,514.00 | 11/23/99 | 292713591 | 30 |
| | | | | | 4,989.00 | 11/23/99 | 292871068 | 30 |
| | | | | | 12,430.00 | 11/23/99 | 292908856 | 30 |
| | | | | | 16,806.00 | 11/23/99 | 293472932 | 30 |
| | | | | | 2,552.00 | 11/23/99 | 293503652 | 30 |
| | | | | | 9,944.00 | 11/23/99 | 297401929 | 30 |
| | | | | | 7,458.00 | 11/23/99 | 297408510 | 30 |
| | | | | | 677.00 | 11/23/99 | 298470477 | 30 |
| | | | | | 2,765.00 | 11/23/99 | 299155853 | 30 |
| | | | | | 2,963.00 | 11/23/99 | 299167296 | 30 |
| | | | | | 317.59 | 11/23/99 | 299461889 | 30 |
| | | | | | 648.18 | 11/23/99 | 299802918 | 30 |
| | | | | | 2,717.00 | 11/23/99 | 299910950 | 30 |
| | | | | | 24,453.00 | 11/23/99 | 299935460 | 30 |
| | | | | | 186.68 | 11/23/99 | 300152832 | 30 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,363.26 | 11/23/99 | 300375219 | 30 |
| | | | | . | 2,363.26 | 11/23/99 | 300380904 | 30 |
| | | | | | 14,710.00 | 11/23/99 | 300396389 | 30 |
| | | | | | 39.26 | 11/23/99 | 300491263 | 30 |
| | | | | | 11,750.00 | 11/23/99 | 300770153 | 30 |
| | | | | | 2,943.00 | 11/23/99 | 300770989 | 30 |
| | | | | | 279.71 | 11/23/99 | 300802337 | 30 |
| | | | | | 7,944.00 | 11/23/99 | 301255295 | 30 |
| | | | | | 15,353.00 | 11/23/99 | 301278487 | 30 |
| | | | | | 95.32 | 11/23/99 | 301359139 | 30 |
| | | | | | 67.60 | 11/23/99 | 301461646 | 30 |
| | | | | | 20,608.00 | 11/23/99 | 301549275 | 30 |
| | | | | | 1,861.33 | 11/23/99 | 301721346 | 30 |
| | | | | | 2,980.00 | 11/23/99 | 301790705 | 30 |
| | | | | | 5,905.00 | 11/23/99 | 301909552 | 30 |
| | | | | | 3,082.00 | 11/23/99 | 301921110 | 30 |
| | | | | | 27.85 | 11/23/99 | 301922373 | 30 |
| | | | | | 2,952.00 | 11/23/99 | 301926481 | 30 |
| | | | | | 3,083.00 | 11/23/99 | 301929931 | 30 |
| | | | | | 54.25 | 11/23/99 | 301930350 | 30 |
| | | | | | 17,096.42 | 11/23/99 | 301938213 | 30 |
| | | | | | 27.85 | 11/23/99 | 301940540 | 30 |
| | | | | | 47.25 | 11/23/99 | 301945564 | 30 |
| | | | | | 272.09 | 11/23/99 | 301999249 | 30 |
| | | | | | 951.00 | 11/23/99 | 302061452 | 30 |
| | | | | | 47.25 | 11/23/99 | 302061460 | 30 |
| | | | | | 1,317.00 | 11/23/99 | 302271051 | 30 |
| | | | | | 10,536.00 | 11/23/99 | 302272190 | 30 |
| | | | | | 1,356.00 | 11/23/99 | 302272588 | 30 |
| | | | | | 4,293.18 | 11/23/99 | 302274014 | 30 |
| | | | | | 1,410.00 | 11/23/99 | 302276565 | 30 |
| | | | | | 1,181.00 | 11/23/99 | 302280102 | 30 |
| | | | | | 1,356.00 | 11/23/99 | 302280524 | 30 |
| | | | | | 4,230.00 | 11/23/99 | 302281852 | 30 |
| | | | | | 1,317.00 | 11/23/99 | 302282280 | 30 |
| | | | | | 1,181.00 | 11/23/99 | 302282710 | 30 |
| | | | | | 6,565.00 | 11/23/99 | 302285127 | 30 |
| | | | | | 3,851.00 | 11/23/99 | 302285648 | 30 |
| | | | | | 1,591.00 | 11/23/99 | 302388491 | 30 |
| | | | | | 1,112.65 | 11/23/99 | 302548011 | 30 |
| | | | | | 2,238.00 | 11/23/99 | 302560048 | 30 |

# INACOM

**Payments Made**

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 470.00 | 11/23/99 | 302593009 | 30 |
| | | | | | 3,134.72 | 11/23/99 | 302631114 | 30 |
| | | | | | 1,340.00 | 11/23/99 | 302631783 | 30 |
| | | | | | 500.00 | 11/23/99 | 302632351 | 30 |
| | | | | | 500.00 | 11/23/99 | 302632542 | 30 |
| | | | | | 500.00 | 11/23/99 | 302632765 | 30 |
| | | | | | 162.89 | 11/23/99 | 302633144 | 30 |
| | | | | | 162.89 | 11/23/99 | 302633268 | 30 |
| | | | | | 162.89 | 11/23/99 | 302633441 | 30 |
| | | | | | 162.89 | 11/23/99 | 302633631 | 30 |
| | | | | | 162.89 | 11/23/99 | 302633789 | 30 |
| | | | | | 162.89 | 11/23/99 | 302635032 | 30 |
| | | | | | 162.89 | 11/23/99 | 302635263 | 30 |
| | | | | | 2,636.00 | 11/23/99 | 302635719 | 30 |
| | | | | | 3,908.33 | 11/23/99 | 302778232 | 30 |
| | | | | | 102.18 | 11/23/99 | 303077861 | 30 |
| | | | | | 1,974.15 | 11/24/99 | 267582912 | 29 |
| | | | | | 195.38 | 11/24/99 | 291277366 | 29 |
| | | | | | 5,556.00 | 11/24/99 | 293504148 | 29 |
| | | | | | 4,680.00 | 11/24/99 | 293504825 | 29 |
| | | | | | 22,968.00 | 11/24/99 | 294420567 | 29 |
| | | | | | 123,000.00 | 11/24/99 | 295356943 | 29 |
| | | | | | 2,714.00 | 11/24/99 | 295680342 | 29 |
| | | | | | 2,479.00 | 11/24/99 | 295761431 | 29 |
| | | | | | 610.11 | 11/24/99 | 296854383 | 29 |
| | | | | | 2,248.00 | 11/24/99 | 297319899 | 29 |
| | | | | | 2,486.00 | 11/24/99 | 297355356 | 29 |
| | | | | | 765.38 | 11/24/99 | 297401945 | 29 |
| | | | | | 574.88 | 11/24/99 | 297408528 | 29 |
| | | | | | 1,147.88 | 11/24/99 | 297425662 | 29 |
| | | | | | 5,428.00 | 11/24/99 | 298404389 | 29 |
| | | | | | 2,368.00 | 11/24/99 | 298757238 | 29 |
| | | | | | 2,704.00 | 11/24/99 | 298935107 | 29 |
| | | | | | 18,319.00 | 11/24/99 | 299159616 | 29 |
| | | | | | 195.38 | 11/24/99 | 299167304 | 29 |
| | | | | | 85.39 | 11/24/99 | 299167502 | 29 |
| | | | | | 17,955.00 | 11/24/99 | 299769398 | 29 |
| | | | | | 41,040.00 | 11/24/99 | 299770453 | 29 |
| | | | | | 15,084.00 | 11/24/99 | 299775569 | 29 |
| | | | | | 195.38 | 11/24/99 | 299910968 | 29 |
| | | | | | 1,720.88 | 11/24/99 | 299935478 | 29 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 955.88 | 11/24/99 | 300396397 | 29 |
| | | | | | 404.43 | 11/24/99 | 300397635 | 29 |
| | | | | | 1,147.88 | 11/24/99 | 300523735 | 29 |
| | | | | | 289.88 | 11/24/99 | 300524063 | 29 |
| | | | | | 1,551.90 | 11/24/99 | 300555497 | 29 |
| | | | | | 765.38 | 11/24/99 | 300562691 | 29 |
| | | | | | 325.04 | 11/24/99 | 300563152 | 29 |
| | | | | | 3,447.00 | 11/24/99 | 300588902 | 29 |
| | | | | | 1,338.38 | 11/24/99 | 300608569 | 29 |
| | | | | | 566.95 | 11/24/99 | 300609526 | 29 |
| | | | | | 11,525.00 | 11/24/99 | 300725161 | 29 |
| | | | | | 2,565.00 | 11/24/99 | 300769072 | 29 |
| | | | | | 9,120.00 | 11/24/99 | 300769411 | 29 |
| | | | | | 12,430.00 | 11/24/99 | 300770385 | 29 |
| | | | | | 14,916.00 | 11/24/99 | 300770864 | 29 |
| | | | | | 85.39 | 11/24/99 | 300771003 | 29 |
| | | | | | 2,870.00 | 11/24/99 | 300771565 | 29 |
| | | | | | 5,198.00 | 11/24/99 | 300791415 | 29 |
| | | | | | 194.32 | 11/24/99 | 300806288 | 29 |
| | | | | | 195.38 | 11/24/99 | 301253183 | 29 |
| | | | | | 39.26 | 11/24/99 | 301253308 | 29 |
| | | | | | 2,599.00 | 11/24/99 | 301523049 | 29 |
| | | | | | 3,047.00 | 11/24/99 | 301531364 | 29 |
| | | | | | 384.68 | 11/24/99 | 301564332 | 29 |
| | | | | | 100.38 | 11/24/99 | 301565263 | 29 |
| | | | | | 19,920.00 | 11/24/99 | 301608808 | 29 |
| | | | | | 189.00 | 11/24/99 | 301926515 | 29 |
| | | | | | 9,910.00 | 11/24/99 | 302000351 | 29 |
| | | | | | 5,445.13 | 11/24/99 | 302270038 | 29 |
| | | | | | 5,272.00 | 11/24/99 | 302283353 | 29 |
| | | | | | 7,432.29 | 11/24/99 | 302286208 | 29 |
| | | | | | 449.17 | 11/24/99 | 302439112 | 29 |
| | | | | | 2,598.00 | 11/24/99 | 302481346 | 29 |
| | | | | | 1,138.00 | 11/24/99 | 302547260 | 29 |
| | | | | | 5,565.00 | 11/24/99 | 302591631 | 29 |
| | | | | | 272.09 | 11/24/99 | 302631312 | 29 |
| | | | | | 272.09 | 11/24/99 | 302631486 | 29 |
| | | | | | 272.09 | 11/24/99 | 302631668 | 29 |
| | | | | | 272.09 | 11/24/99 | 302631775 | 29 |
| | | | | | 272.09 | 11/24/99 | 302631908 | 29 |
| | | | | | 272.09 | 11/24/99 | 302632112 | 29 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 400.00 | 11/24/99 | 302636246 | 29 |
| | | | | | 2,197.00 | 11/24/99 | 302794847 | 29 |
| | | | | | 69,850.00 | 11/24/99 | 302808944 | 29 |
| | | | | | 34,925.00 | 11/24/99 | 302813829 | 29 |
| | | | | | 2,588.00 | 11/24/99 | 302813951 | 29 |
| | | | | | 7,148.00 | 11/24/99 | 302816139 | 29 |
| | | | | | 12,554.00 | 11/24/99 | 302816541 | 29 |
| | | | | | 9,261.00 | 11/24/99 | 302817408 | 29 |
| | | | | | 4,326.00 | 11/24/99 | 302818778 | 29 |
| | | | | | 1,093.00 | 11/24/99 | 302819069 | 29 |
| | | | | | 1,746.00 | 11/24/99 | 302897616 | 29 |
| | | | | | 363.09 | 11/24/99 | 303125249 | 29 |
| | | | | | 1,093.00 | 11/24/99 | 303151013 | 29 |
| | | | | | 3,523.90 | 11/24/99 | 303187793 | 29 |
| | | | | | 12,178.74 | 11/24/99 | 303195291 | 29 |
| | | | | | 5,740.00 | 11/24/99 | 303211825 | 29 |
| | | | | | 375.97 | 11/24/99 | 303215388 | 29 |
| | | | | | 1,355.00 | 11/24/99 | 303259402 | 29 |
| | | | | | 162.89 | 11/24/99 | 303411623 | 29 |
| | | | | | 35.49 | 11/24/99 | 303416564 | 29 |
| | | | | | 4,526.00 | 11/24/99 | 303417133 | 29 |
| | | | | | 54.25 | 11/25/99 | 291277424 | 28 |
| | | | | | 195.38 | 11/25/99 | 293503678 | 28 |
| | | | | | 195.38 | 11/25/99 | 299155861 | 28 |
| | | | | | 85.39 | 11/25/99 | 299155937 | 28 |
| | | | | | 49,540.00 | 11/25/99 | 299469346 | 28 |
| | | | | | 403.53 | 11/25/99 | 300770997 | 28 |
| | | | | | 164.55 | 11/25/99 | 300791506 | 28 |
| | | | | | 1,338.38 | 11/25/99 | 301549283 | 28 |
| | | | | | 338.00 | 11/25/99 | 301550075 | 28 |
| | | | | | 418.89 | 11/25/99 | 301609491 | 28 |
| | | | | | 9,648.00 | 11/25/99 | 301651378 | 28 |
| | | | | | 2,244.00 | 11/25/99 | 301715900 | 28 |
| | | | | | 195.38 | 11/25/99 | 301921196 | 28 |
| | | | | | 85.39 | 11/25/99 | 301921540 | 28 |
| | | | | | 174.03 | 11/25/99 | 302270095 | 28 |
| | | | | | 600.00 | 11/25/99 | 302820634 | 28 |
| | | | | | 393.95 | 11/25/99 | 303068936 | 28 |
| | | | | | 21,000.00 | 11/25/99 | 303415236 | 28 |
| | | | | | 21,000.00 | 11/25/99 | 303415517 | 28 |
| | | | | | 195.38 | 11/26/99 | 297355372 | 27 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| *Report Restrictions* | | |
|---|---|---|
| *Date Range:* | *2/1/98  thru* | *3/17/00* |

---

*Vendor:* *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 195.38 | 11/26/99 | 301531380 | 27 |
| | | | | | 407.36 | 11/26/99 | 302270046 | 27 |
| | | | | | 1,189.15 | 11/26/99 | 303068266 | 27 |
| | | | | | 857.65 | 11/26/99 | 303070213 | 27 |
| | | | | | 2,660.50 | 11/26/99 | 303390124 | 27 |
| | | | | | 462.62 | 11/26/99 | 303411987 | 27 |
| | | | | | 1,899.00 | 11/28/99 | 299453753 | 25 |
| | | | | | 1,264,813.45 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/23/99 | | 5100662567 | 3,977,352.48 | | | | | |
| | | | | | 241.79 | 5/16/99 | 234748846 | 221 |
| | | | | | 49.00 | 5/28/99 | 242909162 | 209 |
| | | | | | 48.32 | 6/7/99 | 244433827 | 199 |
| | | | | | 48.32 | 6/16/99 | 247391960 | 190 |
| | | | | | 48.32 | 6/22/99 | 248984106 | 184 |
| | | | | | 2,678.00 | 7/2/99 | 252762075 | 174 |
| | | | | | 2,060.63 | 7/20/99 | 256862145 | 156 |
| | | | | | 728.95 | 7/27/99 | 256379338 | 149 |
| | | | | | 43.00 | 8/4/99 | 261729693 | 141 |
| | | | | | 25.65 | 8/8/99 | 251085312 | 137 |
| | | | | | 102.71 | 8/10/99 | 259136190 | 135 |
| | | | | | 129.00 | 9/8/99 | 254764152 | 106 |
| | | | | | 45.32 | 9/12/99 | 275416450 | 102 |
| | | | | | 2,013.57 | 9/16/99 | 276361680 | 98 |
| | | | | | 2,028.88 | 9/16/99 | 276365123 | 98 |
| | | | | | 9,036.17 | 9/16/99 | 276365967 | 98 |
| | | | | | 176.68 | 9/16/99 | 277213323 | 98 |
| | | | | | 523.88 | 9/16/99 | 277218747 | 98 |
| | | | | | 187.28 | 9/16/99 | 277223643 | 98 |
| | | | | | 105.91 | 9/17/99 | 260841622 | 97 |
| | | | | | 2,028.88 | 9/17/99 | 276362591 | 97 |
| | | | | | 12.25 | 9/17/99 | 277212090 | 97 |
| | | | | | 21.38 | 9/17/99 | 277218442 | 97 |
| | | | | | 265.23 | 9/23/99 | 270102399 | 91 |
| | | | | | 1,015.56 | 9/24/99 | 280268762 | 90 |
| | | | | | 220.65 | 9/30/99 | 280501438 | 84 |
| | | | | | 875.41 | 10/5/99 | 283140226 | 79 |
| | | | | | 51,500.00 | 10/6/99 | 282850940 | 78 |
| | | | | | 51,500.00 | 10/6/99 | 282851302 | 78 |
| | | | | | 51,500.00 | 10/6/99 | 282851516 | 78 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004** *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 51,500.00 | 10/6/99 | 282851807 | 78 |
| | | | | | 51,500.00 | 10/6/99 | 282851963 | 78 |
| | | | | | 51,500.00 | 10/6/99 | 282852136 | 78 |
| | | | | | 51,500.00 | 10/6/99 | 282852680 | 78 |
| | | | | | 656.63 | 10/6/99 | 283940468 | 78 |
| | | | | | 92,610.00 | 10/6/99 | 283950004 | 78 |
| | | | | | 1,303.88 | 10/6/99 | 283951879 | 78 |
| | | | | | 105,840.00 | 10/6/99 | 283971315 | 78 |
| | | | | | 1,935.00 | 10/6/99 | 284336146 | 78 |
| | | | | | 50.70 | 10/6/99 | 284731148 | 78 |
| | | | | | 13,680.00 | 10/6/99 | 284757143 | 78 |
| | | | | | 233.55 | 10/8/99 | 284993599 | 76 |
| | | | | | 215.00 | 10/8/99 | 285421343 | 76 |
| | | | | | 2,252.10 | 10/10/99 | 284729068 | 74 |
| | | | | | 220.65 | 10/10/99 | 285459723 | 74 |
| | | | | | 436.32 | 10/13/99 | 282547348 | 71 |
| | | | | | 875.41 | 10/13/99 | 282633148 | 71 |
| | | | | | 225.13 | 10/13/99 | 282728393 | 71 |
| | | | | | 203.60 | 10/13/99 | 282817139 | 71 |
| | | | | | 208.08 | 10/13/99 | 282823962 | 71 |
| | | | | | 220.65 | 10/13/99 | 285455440 | 71 |
| | | | | | 645.00 | 10/14/99 | 285415899 | 70 |
| | | | | | 4,653.00 | 10/14/99 | 287183040 | 70 |
| | | | | | 220.65 | 10/14/99 | 287203517 | 70 |
| | | | | | 78.00 | 10/14/99 | 287450845 | 70 |
| | | | | | 220.65 | 10/15/99 | 285450839 | 69 |
| | | | | | 1,505.00 | 10/15/99 | 287345870 | 69 |
| | | | | | 800.65 | 10/15/99 | 287520142 | 69 |
| | | | | | 195.38 | 10/19/99 | 288011398 | 65 |
| | | | | | 11,076.00 | 10/20/99 | 282633130 | 64 |
| | | | | | 2,986.00 | 10/20/99 | 282823384 | 64 |
| | | | | | 12,413.06 | 10/20/99 | 283784452 | 64 |
| | | | | | 8,801.26 | 10/20/99 | 285415881 | 64 |
| | | | | | 5,114.00 | 10/22/99 | 285481974 | 62 |
| | | | | | 60,700.00 | 10/22/99 | 285685228 | 62 |
| | | | | | 60,700.00 | 10/22/99 | 285685483 | 62 |
| | | | | | 2,980.00 | 10/22/99 | 286861620 | 62 |
| | | | | | 2,518.00 | 10/22/99 | 288020167 | 62 |
| | | | | | 16,805.00 | 10/22/99 | 288051154 | 62 |
| | | | | | 208.00 | 10/22/99 | 288168909 | 62 |
| | | | | | 13,574.00 | 10/22/99 | 288531544 | 62 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,455.00 | 10/22/99 | 288689532 | 62 |
| | | | | | 22,288.00 | 10/22/99 | 288928583 | 62 |
| | | | | | 2,560.00 | 10/22/99 | 289190456 | 62 |
| | | | | | 2,291.00 | 10/22/99 | 289387128 | 62 |
| | | | | | 102,150.00 | 10/22/99 | 290320480 | 62 |
| | | | | | 1,826.33 | 10/22/99 | 290398304 | 62 |
| | | | | | 296.65 | 10/22/99 | 290458041 | 62 |
| | | | | | 254.15 | 10/22/99 | 290460567 | 62 |
| | | | | | 1,181.61 | 10/22/99 | 290513324 | 62 |
| | | | | | 3,525.00 | 10/22/99 | 290523828 | 62 |
| | | | | | 8,125.00 | 10/22/99 | 290792522 | 62 |
| | | | | | 1,290.00 | 10/22/99 | 290793322 | 62 |
| | | | | | 5,438.00 | 10/22/99 | 290794007 | 62 |
| | | | | | 946.18 | 10/22/99 | 290826783 | 62 |
| | | | | | 1,540.00 | 10/22/99 | 290828649 | 62 |
| | | | | | 3,045.00 | 10/22/99 | 290903061 | 62 |
| | | | | | 6,536.00 | 10/22/99 | 290904523 | 62 |
| | | | | | 424.31 | 10/22/99 | 290959725 | 62 |
| | | | | | 9,774.00 | 10/22/99 | 291010239 | 62 |
| | | | | | 37,250.00 | 10/22/99 | 291147734 | 62 |
| | | | | | 4,470.00 | 10/22/99 | 291148112 | 62 |
| | | | | | 1,537.00 | 10/22/99 | 291167674 | 62 |
| | | | | | 1,535.32 | 10/22/99 | 291205136 | 62 |
| | | | | | 35,162.35 | 10/24/99 | 280377359 | 60 |
| | | | | | 3,360.00 | 10/24/99 | 282542091 | 60 |
| | | | | | 3,046.00 | 10/24/99 | 282634575 | 60 |
| | | | | | 2,738.00 | 10/24/99 | 282641737 | 60 |
| | | | | | 2,848.00 | 10/24/99 | 282727973 | 60 |
| | | | | | 2,914.00 | 10/24/99 | 282736024 | 60 |
| | | | | | 3,482.00 | 10/24/99 | 282779453 | 60 |
| | | | | | 3,162.00 | 10/24/99 | 282816347 | 60 |
| | | | | | 83,250.00 | 10/24/99 | 282820828 | 60 |
| | | | | | 3,437.91 | 10/24/99 | 284600087 | 60 |
| | | | | | 83,250.00 | 10/24/99 | 285089093 | 60 |
| | | | | | 7,278.00 | 10/24/99 | 285432365 | 60 |
| | | | | | 60,700.00 | 10/24/99 | 285685350 | 60 |
| | | | | | 4,418.55 | 10/24/99 | 286370317 | 60 |
| | | | | | 59,596.00 | 10/24/99 | 286389580 | 60 |
| | | | | | 2,471.00 | 10/24/99 | 286401492 | 60 |
| | | | | | 2,545.00 | 10/24/99 | 286412382 | 60 |
| | | | | | 3,146.00 | 10/24/99 | 286689203 | 60 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | | 2/1/98 thru | 3/17/00 |

**Vendor: DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,823.00 | 10/24/99 | 286691258 | 60 |
| | | | | | 2,381.00 | 10/24/99 | 287109524 | 60 |
| | | | | | 1,104.00 | 10/24/99 | 287119754 | 60 |
| | | | | | 1,104.00 | 10/24/99 | 287175145 | 60 |
| | | | | | 2,846.00 | 10/24/99 | 287378996 | 60 |
| | | | | | 9,418.50 | 10/24/99 | 287966824 | 60 |
| | | | | | 28,860.00 | 10/24/99 | 288138431 | 60 |
| | | | | | 2,886.00 | 10/24/99 | 288140973 | 60 |
| | | | | | 2,547.00 | 10/24/99 | 288410533 | 60 |
| | | | | | 2,456.00 | 10/24/99 | 288411531 | 60 |
| | | | | | 1,333.00 | 10/24/99 | 288528276 | 60 |
| | | | | | 2,435.00 | 10/24/99 | 289650376 | 60 |
| | | | | | 2,980.00 | 10/24/99 | 290017268 | 60 |
| | | | | | 2,980.00 | 10/24/99 | 290018605 | 60 |
| | | | | | 2,560.00 | 10/24/99 | 290018746 | 60 |
| | | | | | 2,980.00 | 10/24/99 | 290019520 | 60 |
| | | | | | 6,314.22 | 10/24/99 | 290022805 | 60 |
| | | | | | 2,980.00 | 10/24/99 | 290023688 | 60 |
| | | | | | 7,990.00 | 10/24/99 | 290562841 | 60 |
| | | | | | 3,557.00 | 10/24/99 | 290796911 | 60 |
| | | | | | 6,678.00 | 10/24/99 | 290880343 | 60 |
| | | | | | 4,544.00 | 10/24/99 | 290893627 | 60 |
| | | | | | 695.00 | 10/24/99 | 290899517 | 60 |
| | | | | | 2,980.00 | 10/24/99 | 290947191 | 60 |
| | | | | | 957.77 | 10/24/99 | 291165579 | 60 |
| | | | | | 11,870.00 | 10/24/99 | 291166882 | 60 |
| | | | | | 4,804.00 | 10/24/99 | 291170587 | 60 |
| | | | | | 4,804.00 | 10/24/99 | 291171346 | 60 |
| | | | | | 16,055.00 | 10/24/99 | 291171866 | 60 |
| | | | | | 5,746.72 | 10/24/99 | 291172393 | 60 |
| | | | | | 10,201.72 | 10/24/99 | 291204550 | 60 |
| | | | | | 1,970.32 | 10/24/99 | 291204881 | 60 |
| | | | | | 2,901.32 | 10/24/99 | 291205383 | 60 |
| | | | | | 15,970.00 | 10/24/99 | 291278489 | 60 |
| | | | | | 15,970.00 | 10/24/99 | 291278521 | 60 |
| | | | | | 1,115.72 | 10/24/99 | 291305704 | 60 |
| | | | | | 175.89 | 10/24/99 | 291501666 | 60 |
| | | | | | 925.00 | 10/24/99 | 291503142 | 60 |
| | | | | | 20,950.00 | 10/24/99 | 291504777 | 60 |
| | | | | | 3,795.00 | 10/24/99 | 291507259 | 60 |
| | | | | | 2,075.32 | 10/24/99 | 291510329 | 60 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 325.00 | 10/24/99 | 291511731 | 60 |
| | | | | | 67,000.00 | 10/24/99 | 291515005 | 60 |
| | | | | | 67,000.00 | 10/24/99 | 291516193 | 60 |
| | | | | | 67,000.00 | 10/24/99 | 291517597 | 60 |
| | | | | | 80,175.00 | 10/24/99 | 291522753 | 60 |
| | | | | | 80,175.00 | 10/24/99 | 291523546 | 60 |
| | | | | | 80,175.00 | 10/24/99 | 291524304 | 60 |
| | | | | | 30,300.00 | 10/24/99 | 291533412 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291535490 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291535789 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291535979 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291536134 | 60 |
| | | | | | 5,266.00 | 10/24/99 | 291538114 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291538791 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291539021 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291539203 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291539468 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291539724 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291539922 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291540235 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291540375 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291540557 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291540660 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291540847 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291541001 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291541258 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291541449 | 60 |
| | | | | | 1,317.00 | 10/24/99 | 291541647 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291574689 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291574838 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291574960 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291575207 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291575363 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291575678 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291575983 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291576155 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291576700 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291576890 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291577146 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291577385 | 60 |
| | | | | | 28,800.00 | 10/24/99 | 291577823 | 60 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004* *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 28,800.00 | 10/24/99 | 291578052 | 60 |
| | | | | | 416.30 | 10/24/99 | 291591576 | 60 |
| | | | | | 1,816.36 | 10/25/99 | 279472963 | 59 |
| | | | | | 21,972.00 | 10/25/99 | 283495224 | 59 |
| | | | | | 3,461.64 | 10/25/99 | 285488680 | 59 |
| | | | | | 11,895.00 | 10/25/99 | 285660284 | 59 |
| | | | | | 5,268.06 | 10/25/99 | 286690268 | 59 |
| | | | | | 11,887.16 | 10/25/99 | 287973127 | 59 |
| | | | | | 9,024.00 | 10/25/99 | 290122746 | 59 |
| | | | | | 58,165.76 | 10/25/99 | 290461128 | 59 |
| | | | | | 243.68 | 10/25/99 | 290576152 | 59 |
| | | | | | 7,189.00 | 10/25/99 | 291027118 | 59 |
| | | | | | 5,615.00 | 10/25/99 | 291461671 | 59 |
| | | | | | 6,816.00 | 10/25/99 | 291509339 | 59 |
| | | | | | 225.72 | 10/25/99 | 291634954 | 59 |
| | | | | | 743.06 | 10/25/99 | 291778553 | 59 |
| | | | | | 347.12 | 10/25/99 | 292065711 | 59 |
| | | | | | 9,204.30 | 10/26/99 | 274538714 | 58 |
| | | | | | 4,164.00 | 10/26/99 | 282404714 | 58 |
| | | | | | 5,646.00 | 10/26/99 | 282547330 | 58 |
| | | | | | 3,851.00 | 10/26/99 | 285258315 | 58 |
| | | | | | 2,425.00 | 10/26/99 | 285489811 | 58 |
| | | | | | 11,847.16 | 10/26/99 | 287976674 | 58 |
| | | | | | 2,709.00 | 10/26/99 | 289390057 | 58 |
| | | | | | 42.95 | 10/26/99 | 289941668 | 58 |
| | | | | | 10,872.00 | 10/26/99 | 290237286 | 58 |
| | | | | | 325.04 | 10/26/99 | 290716063 | 58 |
| | | | | | 42.95 | 10/26/99 | 290840446 | 58 |
| | | | | | 243.68 | 10/26/99 | 290879691 | 58 |
| | | | | | 99.85 | 10/26/99 | 290889161 | 58 |
| | | | | | 164.01 | 10/26/99 | 290889989 | 58 |
| | | | | | 84.66 | 10/26/99 | 290918531 | 58 |
| | | | | | 10,016.91 | 10/26/99 | 290925684 | 58 |
| | | | | | 362.00 | 10/26/99 | 291163099 | 58 |
| | | | | | 37.33 | 10/26/99 | 291166254 | 58 |
| | | | | | 7,621.06 | 10/26/99 | 291206480 | 58 |
| | | | | | 17.95 | 10/26/99 | 291330264 | 58 |
| | | | | | 158.02 | 10/26/99 | 291526184 | 58 |
| | | | | | 4,101.00 | 10/26/99 | 291529196 | 58 |
| | | | | | 3,118.00 | 10/26/99 | 291574929 | 58 |
| | | | | | 2,826.55 | 10/26/99 | 291575132 | 58 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 47.00 | 10/26/99 | 291587723 | 58 |
| | | | | | 54.25 | 10/26/99 | 291973964 | 58 |
| | | | | | 38,375.00 | 10/26/99 | 292158144 | 58 |
| | | | | | 38,375.00 | 10/26/99 | 292159555 | 58 |
| | | | | | 76.00 | 10/26/99 | 292178373 | 58 |
| | | | | | 6,524.86 | 10/26/99 | 292237120 | 58 |
| | | | | | 1,660.13 | 10/26/99 | 292255304 | 58 |
| | | | | | 78.70 | 10/26/99 | 292363520 | 58 |
| | | | | | 12,991.00 | 10/26/99 | 292372729 | 58 |
| | | | | | 34.00 | 10/26/99 | 292549565 | 58 |
| | | | | | 1,112.65 | 10/26/99 | 292631692 | 58 |
| | | | | | 4,519.00 | 10/27/99 | 273709538 | 57 |
| | | | | | 11,392.00 | 10/27/99 | 283140150 | 57 |
| | | | | | 6,354.00 | 10/27/99 | 283497485 | 57 |
| | | | | | 32,747.00 | 10/27/99 | 287183032 | 57 |
| | | | | | 5,544.00 | 10/27/99 | 287520118 | 57 |
| | | | | | 3,055.00 | 10/27/99 | 288051899 | 57 |
| | | | | | 15,500.00 | 10/27/99 | 288058142 | 57 |
| | | | | | 15,500.00 | 10/27/99 | 288058456 | 57 |
| | | | | | 904.00 | 10/27/99 | 290237940 | 57 |
| | | | | | 15,500.00 | 10/27/99 | 290587609 | 57 |
| | | | | | 2,640.00 | 10/27/99 | 290799873 | 57 |
| | | | | | 2,537.00 | 10/27/99 | 290927755 | 57 |
| | | | | | 20,937.00 | 10/27/99 | 290946755 | 57 |
| | | | | | 2,426.00 | 10/27/99 | 290960012 | 57 |
| | | | | | 2,825.00 | 10/27/99 | 290994532 | 57 |
| | | | | | 2,805.00 | 10/27/99 | 290996701 | 57 |
| | | | | | 2,876.00 | 10/27/99 | 290998970 | 57 |
| | | | | | 8,667.00 | 10/27/99 | 291075463 | 57 |
| | | | | | 15,774.00 | 10/27/99 | 291088136 | 57 |
| | | | | | 2,705.44 | 10/27/99 | 291092880 | 57 |
| | | | | | 2,451.00 | 10/27/99 | 291093888 | 57 |
| | | | | | 867.20 | 10/27/99 | 291206076 | 57 |
| | | | | | 24,875.00 | 10/27/99 | 291208015 | 57 |
| | | | | | 4,326.00 | 10/27/99 | 291330736 | 57 |
| | | | | | 1,415.00 | 10/27/99 | 291522803 | 57 |
| | | | | | 1,104.00 | 10/27/99 | 291573442 | 57 |
| | | | | | 1,181.00 | 10/27/99 | 291579134 | 57 |
| | | | | | 1,104.00 | 10/27/99 | 291605244 | 57 |
| | | | | | 16,909.00 | 10/27/99 | 292366341 | 57 |
| | | | | | 37,755.00 | 10/27/99 | 292734068 | 57 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

*Vendor:* **DELL-004** **Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 13,160.00 | 10/27/99 | 292739695 | 57 |
| | | | | | 1,243.00 | 10/27/99 | 292772449 | 57 |
| | | | | | 40.00 | 10/27/99 | 292786282 | 57 |
| | | | | | 436.34 | 10/27/99 | 292795739 | 57 |
| | | | | | 15,970.00 | 10/27/99 | 292800117 | 57 |
| | | | | | 15,970.00 | 10/27/99 | 292800786 | 57 |
| | | | | | 17,644.50 | 10/27/99 | 292819497 | 57 |
| | | | | | 8,128.00 | 10/27/99 | 292858529 | 57 |
| | | | | | 2,680.00 | 10/27/99 | 292864733 | 57 |
| | | | | | 1,181.00 | 10/27/99 | 292864960 | 57 |
| | | | | | 9,621.00 | 10/27/99 | 292865193 | 57 |
| | | | | | 3,000.76 | 10/27/99 | 292869831 | 57 |
| | | | | | 35.49 | 10/27/99 | 292870292 | 57 |
| | | | | | 17,860.00 | 10/27/99 | 292871522 | 57 |
| | | | | | 1,626.32 | 10/27/99 | 292871969 | 57 |
| | | | | | 1,535.32 | 10/27/99 | 292872306 | 57 |
| | | | | | 15,350.00 | 10/27/99 | 292872728 | 57 |
| | | | | | 38,375.00 | 10/27/99 | 292873254 | 57 |
| | | | | | 38,375.00 | 10/27/99 | 292873593 | 57 |
| | | | | | 38,375.00 | 10/27/99 | 292873809 | 57 |
| | | | | | 38,375.00 | 10/27/99 | 292873965 | 57 |
| | | | | | 38,375.00 | 10/27/99 | 292874120 | 57 |
| | | | | | 38,375.00 | 10/27/99 | 292874286 | 57 |
| | | | | | 285.09 | 10/27/99 | 292912433 | 57 |
| | | | | | 365.40 | 10/27/99 | 293072948 | 57 |
| | | | | | 1,136.00 | 4/6/00 | 339857427 | -105 |
| | | | | | 3,977,352.48 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/23/99 | | 5400662567 | 22,950.00 | | | | | 57 |
| | | | | | 22,950.00 | 10/27/99 | 291089704 | 57 |
| | | | | | 22,950.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/23/99 | | 665211 | 239.00 | | | | | |
| | | | | | 239.00 | 11/3/99 | 293756276 | 50 |
| | | | | | 239.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 12/23/99 | | 700666971 | 189.00 | | | | | |
| | | | | | 189.00 | 11/10/99 | 297319915 | 43 |

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL–004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 189.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 12/27/99 | | 666084 | 159.00 | | | | | |
| | | | | | 159.00 | 12/6/99 | 305695967 | 21 |
| | | | | | 159.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/3/00 | | 667481 | 179.00 | | | | | |
| | | | | | 179.00 | 9/13/99 | 276569008 | 112 |
| | | | | | 179.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/3/00 | | 668009 | 21.17 | | | | | |
| | | | | | 10.77 | 12/15/99 | 301010203 | 19 |
| | | | | | 10.40 | 12/15/99 | 310903935 | 19 |
| | | | | | 21.17 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/5/00 | | 667482 | 2,859.98 | | | | | |
| | | | | | 4.70 | 8/24/99 | 268563090 | 134 |
| | | | | | 179.00 | 9/24/99 | 281283200 | 103 |
| | | | | | 899.28 | 10/15/99 | 287934624 | 82 |
| | | | | | 860.55 | 10/15/99 | 287937932 | 82 |
| | | | | | 879.55 | 10/15/99 | 287939680 | 82 |
| | | | | | 28.45 | 10/19/99 | 289589764 | 78 |
| | | | | | 8.45 | 11/4/99 | 296017080 | 62 |
| | | | | | 2,859.98 | *Subtotal of Invoices Paid ,...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/10/00 | | 100671155 | 649,245.47 | | | | | |
| | | | | | 7,211.45 | 9/22/99 | 278443888 | 110 |
| | | | | | 14,114.38 | 10/29/99 | 292382041 | 73 |
| | | | | | 491.34 | 11/22/99 | 302388400 | 49 |
| | | | | | 5,130.00 | 11/23/99 | 297420622 | 48 |
| | | | | | 3,280.00 | 12/3/99 | 306356551 | 38 |
| | | | | | 10,453.54 | 12/6/99 | 303486716 | 35 |
| | | | | | 3,410.32 | 12/6/99 | 303608590 | 35 |
| | | | | | 500.00 | 12/6/99 | 303609283 | 35 |
| | | | | | 50.00 | 12/6/99 | 303610026 | 35 |
| | | | | | 50.00 | 12/6/99 | 303610323 | 35 |
| | | | | | 50.00 | 12/6/99 | 303610398 | 35 |