.

# EXHIBIT A – PART 8

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50.00 | 12/6/99 | 303610612 | 35 |
| | | | | | 50.00 | 12/6/99 | 303612048 | 35 |
| | | | | | 50.00 | 12/6/99 | 303612386 | 35 |
| | | | | | 50.00 | 12/6/99 | 303612691 | 35 |
| | | | | | 50.00 | 12/6/99 | 303612873 | 35 |
| | | | | | 2,955.00 | 12/6/99 | 304604713 | 35 |
| | | | | | 5,910.00 | 12/6/99 | 304605447 | 35 |
| | | | | | 10,692.00 | 12/6/99 | 304606793 | 35 |
| | | | | | 5,910.00 | 12/6/99 | 305457277 | 35 |
| | | | | | 13,763.00 | 12/6/99 | 305537144 | 35 |
| | | | | | 7,088.00 | 12/6/99 | 306017260 | 35 |
| | | | | | 64,650.00 | 12/6/99 | 306225467 | 35 |
| | | | | | 36,313.18 | 12/6/99 | 306239237 | 35 |
| | | | | | 5,766.70 | 12/6/99 | 306239971 | 35 |
| | | | | | 4,362.18 | 12/6/99 | 306243213 | 35 |
| | | | | | 4.20 | 12/6/99 | 306263229 | 35 |
| | | | | | 22,870.64 | 12/6/99 | 306341413 | 35 |
| | | | | | 6,955.00 | 12/6/99 | 306353392 | 35 |
| | | | | | 16,238.32 | 12/6/99 | 306364324 | 35 |
| | | | | | 163.41 | 12/6/99 | 306461161 | 35 |
| | | | | | 2,501.00 | 12/6/99 | 306467762 | 35 |
| | | | | | 499.00 | 12/6/99 | 306469863 | 35 |
| | | | | | 1,998.00 | 12/6/99 | 306609769 | 35 |
| | | | | | 1,868.00 | 12/6/99 | 306611724 | 35 |
| | | | | | 159.00 | 12/6/99 | 306777103 | 35 |
| | | | | | 3,696.00 | 12/6/99 | 306796475 | 35 |
| | | | | | 170.31 | 12/6/99 | 306979519 | 35 |
| | | | | | 32.76 | 12/6/99 | 307064616 | 35 |
| | | | | | 5,572.00 | 12/7/99 | 303607170 | 34 |
| | | | | | 2,918.00 | 12/7/99 | 304260607 | 34 |
| | | | | | 2,955.00 | 12/7/99 | 304605058 | 34 |
| | | | | | 2,955.00 | 12/7/99 | 304605926 | 34 |
| | | | | | 5,704.32 | 12/7/99 | 304957228 | 34 |
| | | | | | 2,955.00 | 12/7/99 | 305456782 | 34 |
| | | | | | 2,724.90 | 12/7/99 | 305487167 | 34 |
| | | | | | 570.24 | 12/7/99 | 306243866 | 34 |
| | | | | | 574.13 | 12/7/99 | 306428533 | 34 |
| | | | | | 40.00 | 12/7/99 | 306528720 | 34 |
| | | | | | 340.00 | 12/7/99 | 306611146 | 34 |
| | | | | | 2,345.00 | 12/7/99 | 306764218 | 34 |
| | | | | | 125.00 | 12/7/99 | 306797358 | 34 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,155.87 | 12/7/99 | 306797788 | 34 |
| | | | | | 574.91 | 12/7/99 | 306891458 | 34 |
| | | | | | 89.40 | 12/7/99 | 306907684 | 34 |
| | | | | | 432.64 | 12/7/99 | 306913880 | 34 |
| | | | | | 793.62 | 12/7/99 | 306979147 | 34 |
| | | | | | 3,278.95 | 12/7/99 | 306994054 | 34 |
| | | | | | 49,170.00 | 12/7/99 | 307031849 | 34 |
| | | | | | 18,693.38 | 12/7/99 | 307043661 | 34 |
| | | | | | 121,750.00 | 12/7/99 | 307045229 | 34 |
| | | | | | 6,175.38 | 12/7/99 | 307048462 | 34 |
| | | | | | 2,284.86 | 12/7/99 | 307089706 | 34 |
| | | | | | 365.45 | 12/7/99 | 307107763 | 34 |
| | | | | | 15,350.00 | 12/7/99 | 307345165 | 34 |
| | | | | | 66,320.00 | 12/7/99 | 307492488 | 34 |
| | | | | | 7,425.32 | 12/7/99 | 307635961 | 34 |
| | | | | | 397.55 | 12/7/99 | 307744151 | 34 |
| | | | | | 8,407.00 | 12/7/99 | 307804831 | 34 |
| | | | | | 152.15 | 12/7/99 | 308014174 | 34 |
| | | | | | 7,219.59 | 12/7/99 | 308055961 | 34 |
| | | | | | 2,292.42 | 12/7/99 | 308060037 | 34 |
| | | | | | 5,705.28 | 12/14/99 | 304245459 | 27 |
| | | | | | 2,894.00 | 12/14/99 | 304614286 | 27 |
| | | | | | 2,671.00 | 12/14/99 | 304943178 | 27 |
| | | | | | 36,313.18 | 12/14/99 | 308062272 | 27 |
| | | | | | **649,245.47** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/13/00 | | 5100669597 | 3,449,250.43 | | | | | |
| | | | | | 44,375.00 | 6/1/99 | 242972586 | 226 |
| | | | | | 15,895.90 | 8/26/99 | 270041028 | 140 |
| | | | | | 23,040.00 | 9/19/99 | 271790642 | 116 |
| | | | | | 2,980.00 | 9/22/99 | 271808203 | 113 |
| | | | | | 61,736.00 | 9/24/99 | 280520131 | 111 |
| | | | | | 2,150.00 | 10/8/99 | 285399168 | 97 |
| | | | | | 107.00 | 10/22/99 | 291334860 | 83 |
| | | | | | 841.00 | 10/24/99 | 290906262 | 81 |
| | | | | | 6,513.00 | 11/5/99 | 296407380 | 69 |
| | | | | | 1,225.00 | 11/11/99 | 298565995 | 63 |
| | | | | | 195.38 | 11/14/99 | 298384777 | 60 |
| | | | | | 189.00 | 11/14/99 | 298395211 | 60 |
| | | | | | 189.00 | 11/14/99 | 298438391 | 60 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98  thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,714.00 | 11/15/99 | 292703006 | 59 |
| | | | | | 2,342.95 | 11/16/99 | 299305524 | 58 |
| | | | | | 195.38 | 11/17/99 | 292703022 | 57 |
| | | | | | 2,387.00 | 11/23/99 | 298384751 | 51 |
| | | | | | 2,506.00 | 11/24/99 | 298395187 | 50 |
| | | | | | 9,852.00 | 11/24/99 | 298414152 | 50 |
| | | | | | 3,181.00 | 11/24/99 | 298438375 | 50 |
| | | | | | 310.33 | 11/24/99 | 301255303 | 50 |
| | | | | | 169.07 | 11/24/99 | 303212377 | 50 |
| | | | | | 12,825.00 | 11/29/99 | 295788972 | 45 |
| | | | | | 32,682.00 | 11/29/99 | 295907810 | 45 |
| | | | | | 12,470.00 | 11/29/99 | 295911952 | 45 |
| | | | | | 5,325.18 | 11/29/99 | 295941967 | 45 |
| | | | | | 195.38 | 11/29/99 | 298935115 | 45 |
| | | | | | 1,338.38 | 11/29/99 | 299159624 | 45 |
| | | | | | 49,540.00 | 11/29/99 | 299460352 | 45 |
| | | | | | 4,304.00 | 11/29/99 | 299462770 | 45 |
| | | | | | 1,338.38 | 11/29/99 | 299769406 | 45 |
| | | | | | 3,060.38 | 11/29/99 | 299770461 | 45 |
| | | | | | 1,147.88 | 11/29/99 | 299775577 | 45 |
| | | | | | 403.53 | 11/29/99 | 300588928 | 45 |
| | | | | | 1,147.88 | 11/29/99 | 300770872 | 45 |
| | | | | | 195.38 | 11/29/99 | 300771573 | 45 |
| | | | | | 384.68 | 11/29/99 | 300791423 | 45 |
| | | | | | 1,988.00 | 11/29/99 | 301299616 | 45 |
| | | | | | 195.38 | 11/29/99 | 301523064 | 45 |
| | | | | | 1,530.38 | 11/29/99 | 301608832 | 45 |
| | | | | | 2,214.00 | 11/29/99 | 301806345 | 45 |
| | | | | | 17,078.00 | 11/29/99 | 302277504 | 45 |
| | | | | | 384.68 | 11/29/99 | 302283361 | 45 |
| | | | | | 5,272.00 | 11/29/99 | 302284450 | 45 |
| | | | | | 15,970.00 | 11/29/99 | 302694484 | 45 |
| | | | | | 15,970.00 | 11/29/99 | 302697131 | 45 |
| | | | | | 2,983.00 | 11/29/99 | 302788450 | 45 |
| | | | | | 2,983.00 | 11/29/99 | 302790647 | 45 |
| | | | | | 1,993.00 | 11/29/99 | 302798590 | 45 |
| | | | | | 3,728.00 | 11/29/99 | 302804000 | 45 |
| | | | | | 9,870.00 | 11/29/99 | 302820626 | 45 |
| | | | | | 4,362.88 | 11/29/99 | 302960539 | 45 |
| | | | | | 23,040.00 | 11/29/99 | 302960869 | 45 |
| | | | | | 77,520.00 | 11/29/99 | 302961990 | 45 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 77,520.00 | 11/29/99 | 302962246 | 45 |
| | | | | | 400.00 | 11/29/99 | 303125470 | 45 |
| | | | | | 400.00 | 11/29/99 | 303125777 | 45 |
| | | | | | 12,012.00 | 11/29/99 | 303315568 | 45 |
| | | | | | 1,725.00 | 11/29/99 | 303408488 | 45 |
| | | | | | 21,000.00 | 11/29/99 | 303415426 | 45 |
| | | | | | 21,000.00 | 11/29/99 | 303415715 | 45 |
| | | | | | 9,220.00 | 11/29/99 | 303431993 | 45 |
| | | | | | 400.29 | 11/29/99 | 303561054 | 45 |
| | | | | | 385.29 | 11/29/99 | 303563266 | 45 |
| | | | | | 1,551.00 | 11/29/99 | 303563365 | 45 |
| | | | | | 1,704.48 | 11/29/99 | 303605869 | 45 |
| | | | | | 24,770.00 | 11/29/99 | 303608384 | 45 |
| | | | | | 3,372.00 | 11/29/99 | 303637375 | 45 |
| | | | | | 1,782.05 | 11/29/99 | 303646160 | 45 |
| | | | | | 1,500.00 | 11/29/99 | 303652242 | 45 |
| | | | | | 1,805.00 | 11/29/99 | 303657100 | 45 |
| | | | | | 15.75 | 11/29/99 | 303692867 | 45 |
| | | | | | 23.10 | 11/29/99 | 303693493 | 45 |
| | | | | | 295.05 | 11/29/99 | 303694103 | 45 |
| | | | | | 3,372.00 | 11/29/99 | 303714364 | 45 |
| | | | | | 164.55 | 11/30/99 | 293504304 | 44 |
| | | | | | 6,969.00 | 11/30/99 | 293611034 | 44 |
| | | | | | 402.99 | 11/30/99 | 295781449 | 44 |
| | | | | | 404.43 | 11/30/99 | 295769533 | 44 |
| | | | | | 2,487.38 | 11/30/99 | 295907828 | 44 |
| | | | | | 6,863.60 | 11/30/99 | 297906471 | 44 |
| | | | | | 54.25 | 11/30/99 | 298835487 | 44 |
| | | | | | 338.00 | 11/30/99 | 299159665 | 44 |
| | | | | | 338.00 | 11/30/99 | 299769422 | 44 |
| | | | | | 1,296.04 | 11/30/99 | 299770586 | 44 |
| | | | | | 486.44 | 11/30/99 | 299775676 | 44 |
| | | | | | 41,900.00 | 11/30/99 | 300187788 | 44 |
| | | | | | 85.39 | 11/30/99 | 300589777 | 44 |
| | | | | | 10,600.00 | 11/30/99 | 300608437 | 44 |
| | | | | | 195.38 | 11/30/99 | 300769080 | 44 |
| | | | | | 85.39 | 11/30/99 | 300769189 | 44 |
| | | | | | 955.88 | 11/30/99 | 300770393 | 44 |
| | | | | | 85.39 | 11/30/99 | 300771599 | 44 |
| | | | | | 85.39 | 11/30/99 | 301523791 | 44 |
| | | | | | 85.39 | 11/30/99 | 301538625 | 44 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 157,237.00 | 11/30/99 | 301885446 | 44 |
| | | | | | 5,761.40 | 11/30/99 | 301953345 | 44 |
| | | | | | 26,044.00 | 11/30/99 | 301969663 | 44 |
| | | | | | 486.44 | 11/30/99 | 302277611 | 44 |
| | | | | | 70.40 | 11/30/99 | 302283445 | 44 |
| | | | | | 400.38 | 11/30/99 | 302375993 | 44 |
| | | | | | 2,153.62 | 11/30/99 | 302421557 | 44 |
| | | | | | 923.13 | 11/30/99 | 302458047 | 44 |
| | | | | | 188.25 | 11/30/99 | 302458054 | 44 |
| | | | | | 1,510.58 | 11/30/99 | 302508734 | 44 |
| | | | | | 62,925.00 | 11/30/99 | 302791033 | 44 |
| | | | | | 11,184.00 | 11/30/99 | 302802053 | 44 |
| | | | | | 3,635.40 | 11/30/99 | 303126650 | 44 |
| | | | | | 4,149.00 | 11/30/99 | 303139885 | 44 |
| | | | | | 1,980.00 | 11/30/99 | 303385629 | 44 |
| | | | | | 10,124.00 | 11/30/99 | 303386791 | 44 |
| | | | | | 279.11 | 11/30/99 | 303554984 | 44 |
| | | | | | 317.52 | 11/30/99 | 303605877 | 44 |
| | | | | | 35.49 | 11/30/99 | 303609556 | 44 |
| | | | | | 35.49 | 11/30/99 | 303609788 | 44 |
| | | | | | 16,740.00 | 11/30/99 | 303629620 | 44 |
| | | | | | 10,307.00 | 11/30/99 | 303633804 | 44 |
| | | | | | 1,228.00 | 11/30/99 | 303639025 | 44 |
| | | | | | 154.63 | 11/30/99 | 303646186 | 44 |
| | | | | | 1,175.00 | 11/30/99 | 304236037 | 44 |
| | | | | | 3,509.00 | 11/30/99 | 304240609 | 44 |
| | | | | | 2,331.00 | 11/30/99 | 304241698 | 44 |
| | | | | | 3,408.00 | 11/30/99 | 304244676 | 44 |
| | | | | | 737.00 | 11/30/99 | 304246010 | 44 |
| | | | | | 11,848.00 | 11/30/99 | 304258544 | 44 |
| | | | | | 305.82 | 11/30/99 | 304361504 | 44 |
| | | | | | 252.13 | 11/30/99 | 304378342 | 44 |
| | | | | | 28.03 | 11/30/99 | 304378698 | 44 |
| | | | | | 404.43 | 11/30/99 | 304383573 | 44 |
| | | | | | 10,688.00 | 11/30/99 | 304385511 | 44 |
| | | | | | 13,330.40 | 11/30/99 | 304394836 | 44 |
| | | | | | 1,996.00 | 11/30/99 | 304401169 | 44 |
| | | | | | 1,656.00 | 11/30/99 | 304406630 | 44 |
| | | | | | 1,746.00 | 11/30/99 | 304410749 | 44 |
| | | | | | 13,170.00 | 11/30/99 | 304412653 | 44 |
| | | | | | 4,068.00 | 11/30/99 | 304417652 | 44 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004   Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 90.00 | 11/30/99 | 304420268 | 44 |
| | | | | | 2,712.00 | 11/30/99 | 304420755 | 44 |
| | | | | | 1,501.00 | 11/30/99 | 304420870 | 44 |
| | | | | | 1,501.00 | 11/30/99 | 304420995 | 44 |
| | | | | | 670.18 | 11/30/99 | 304421878 | 44 |
| | | | | | 2,244.00 | 11/30/99 | 304423395 | 44 |
| | | | | | 33,068.00 | 11/30/99 | 304425135 | 44 |
| | | | | | 4,724.00 | 11/30/99 | 304429392 | 44 |
| | | | | | 1,181.00 | 11/30/99 | 304432305 | 44 |
| | | | | | 24,382.80 | 11/30/99 | 304437759 | 44 |
| | | | | | 1,093.43 | 11/30/99 | 304440563 | 44 |
| | | | | | 2,926.00 | 11/30/99 | 304553175 | 44 |
| | | | | | 1,501.00 | 11/30/99 | 304558117 | 44 |
| | | | | | 132.50 | 11/30/99 | 304561673 | 44 |
| | | | | | 424.31 | 11/30/99 | 304563349 | 44 |
| | | | | | 5,288.34 | 11/30/99 | 304565013 | 44 |
| | | | | | 1,720.00 | 11/30/99 | 304580186 | 44 |
| | | | | | 1,805.00 | 11/30/99 | 304612344 | 44 |
| | | | | | 888.36 | 11/30/99 | 304809510 | 44 |
| | | | | | 4,471.18 | 11/30/99 | 305072969 | 44 |
| | | | | | 955.88 | 12/1/99 | 296768998 | 43 |
| | | | | | 1,053.01 | 12/1/99 | 295908545 | 43 |
| | | | | | 955.88 | 12/1/99 | 295911976 | 43 |
| | | | | | 404.43 | 12/1/99 | 295912133 | 43 |
| | | | | | 2,810.00 | 12/1/99 | 299754499 | 43 |
| | | | | | 2,812.00 | 12/1/99 | 300535069 | 43 |
| | | | | | 5,914.71 | 12/1/99 | 300771102 | 43 |
| | | | | | 21,063.00 | 12/1/99 | 300788567 | 43 |
| | | | | | 2,812.00 | 12/1/99 | 300790540 | 43 |
| | | | | | 7,768.58 | 12/1/99 | 301885471 | 43 |
| | | | | | 14,501.60 | 12/1/99 | 301984514 | 43 |
| | | | | | 95.25 | 12/1/99 | 302046917 | 43 |
| | | | | | 1,147.88 | 12/1/99 | 302277512 | 43 |
| | | | | | 384.68 | 12/1/99 | 302284468 | 43 |
| | | | | | 70.40 | 12/1/99 | 302284518 | 43 |
| | | | | | 68,650.00 | 12/1/99 | 302421458 | 43 |
| | | | | | 5,125.48 | 12/1/99 | 302421466 | 43 |
| | | | | | 4,018.00 | 12/1/99 | 302778725 | 43 |
| | | | | | 3,914.00 | 12/1/99 | 302961560 | 43 |
| | | | | | 39,654.00 | 12/1/99 | 303380729 | 43 |
| | | | | | 90.63 | 12/1/99 | 303527873 | 43 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 18,455.62 | 12/1/99 | 303630586 | 43 |
| | | | | | 12.20 | 12/1/99 | 303646392 | 43 |
| | | | | | 688.80 | 12/1/99 | 303691976 | 43 |
| | | | | | 491.34 | 12/1/99 | 304273741 | 43 |
| | | | | | 253.50 | 12/1/99 | 304349822 | 43 |
| | | | | | 85.39 | 12/1/99 | 304366370 | 43 |
| | | | | | 85.39 | 12/1/99 | 304374697 | 43 |
| | | | | | 14,990.00 | 12/1/99 | 304383060 | 43 |
| | | | | | 244.91 | 12/1/99 | 304390834 | 43 |
| | | | | | 7,340.00 | 12/1/99 | 304402555 | 43 |
| | | | | | 2,281.70 | 12/1/99 | 304419484 | 43 |
| | | | | | 60,144.00 | 12/1/99 | 304429574 | 43 |
| | | | | | 1,409.00 | 12/1/99 | 304502602 | 43 |
| | | | | | 6,585.00 | 12/1/99 | 304521636 | 43 |
| | | | | | 6,855.00 | 12/1/99 | 304536428 | 43 |
| | | | | | 18,300.00 | 12/1/99 | 304542574 | 43 |
| | | | | | 18,300.00 | 12/1/99 | 304553803 | 43 |
| | | | | | 125,370.00 | 12/1/99 | 304564487 | 43 |
| | | | | | 21,258.00 | 12/1/99 | 304569650 | 43 |
| | | | | | 25,520.00 | 12/1/99 | 304572407 | 43 |
| | | | | | 2,362.00 | 12/1/99 | 304595762 | 43 |
| | | | | | 23,620.00 | 12/1/99 | 304599921 | 43 |
| | | | | | 5,872.00 | 12/1/99 | 304644206 | 43 |
| | | | | | 1,477.00 | 12/1/99 | 304649643 | 43 |
| | | | | | 5,143.00 | 12/1/99 | 304688633 | 43 |
| | | | | | 50.90 | 12/1/99 | 304712128 | 43 |
| | | | | | 84.66 | 12/1/99 | 304777907 | 43 |
| | | | | | 84.66 | 12/1/99 | 304783467 | 43 |
| | | | | | 400.00 | 12/1/99 | 304807191 | 43 |
| | | | | | 166.47 | 12/1/99 | 304807597 | 43 |
| | | | | | 166.47 | 12/1/99 | 304807720 | 43 |
| | | | | | 166.47 | 12/1/99 | 304807886 | 43 |
| | | | | | 166.47 | 12/1/99 | 304808058 | 43 |
| | | | | | 166.47 | 12/1/99 | 304808173 | 43 |
| | | | | | 11,810.00 | 12/1/99 | 304835218 | 43 |
| | | | | | 400.28 | 12/1/99 | 304850985 | 43 |
| | | | | | 46.00 | 12/1/99 | 304868342 | 43 |
| | | | | | 5,872.00 | 12/1/99 | 305020521 | 43 |
| | | | | | 1,477.00 | 12/1/99 | 305022584 | 43 |
| | | | | | 5,268.00 | 12/1/99 | 305023798 | 43 |
| | | | | | 17,628.00 | 12/1/99 | 305027785 | 43 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,362.00 | 12/1/99 | 305031718 | 43 |
| | | | | | 46.00 | 12/1/99 | 305074999 | 43 |
| | | | | | 1,779.00 | 12/1/99 | 305075202 | 43 |
| | | | | | 943.00 | 12/1/99 | 305090284 | 43 |
| | | | | | 409.32 | 12/1/99 | 305096364 | 43 |
| | | | | | 55.20 | 12/1/99 | 305127201 | 43 |
| | | | | | 4.20 | 12/1/99 | 305127995 | 43 |
| | | | | | 30,700.00 | 12/1/99 | 305138745 | 43 |
| | | | | | 1,083.00 | 12/1/99 | 305548844 | 43 |
| | | | | | 4,620.36 | 12/2/99 | 298296906 | 42 |
| | | | | | 4,741.00 | 12/2/99 | 301928560 | 42 |
| | | | | | 955.88 | 12/2/99 | 301984522 | 42 |
| | | | | | 193.83 | 12/2/99 | 301984803 | 42 |
| | | | | | 5,814.00 | 12/2/99 | 302278561 | 42 |
| | | | | | 3,450.00 | 12/2/99 | 303411821 | 42 |
| | | | | | 46.00 | 12/2/99 | 303562979 | 42 |
| | | | | | 23,596.00 | 12/2/99 | 303604250 | 42 |
| | | | | | 7,450.00 | 12/2/99 | 303604847 | 42 |
| | | | | | 438.86 | 12/2/99 | 303630602 | 42 |
| | | | | | 955.88 | 12/2/99 | 304383086 | 42 |
| | | | | | 1,410.00 | 12/2/99 | 304404064 | 42 |
| | | | | | 1,317.00 | 12/2/99 | 304508989 | 42 |
| | | | | | 1,181.00 | 12/2/99 | 304557754 | 42 |
| | | | | | 1,181.00 | 12/2/99 | 304560899 | 42 |
| | | | | | 24,150.01 | 12/2/99 | 304565054 | 42 |
| | | | | | 1,912.68 | 12/2/99 | 304572423 | 42 |
| | | | | | 809.98 | 12/2/99 | 304572845 | 42 |
| | | | | | 647.46 | 12/2/99 | 304577513 | 42 |
| | | | | | 575.00 | 12/2/99 | 304611700 | 42 |
| | | | | | 1,144.00 | 12/2/99 | 304778798 | 42 |
| | | | | | 4,696.00 | 12/2/99 | 304779606 | 42 |
| | | | | | 84.66 | 12/2/99 | 304807084 | 42 |
| | | | | | 573.00 | 12/2/99 | 304838345 | 42 |
| | | | | | 2,646.00 | 12/2/99 | 305063901 | 42 |
| | | | | | 2,056.00 | 12/2/99 | 305142564 | 42 |
| | | | | | 267.40 | 12/2/99 | 305146623 | 42 |
| | | | | | 2,516.00 | 12/2/99 | 305146656 | 42 |
| | | | | | 1,181.00 | 12/2/99 | 305357865 | 42 |
| | | | | | 6,585.00 | 12/2/99 | 305379141 | 42 |
| | | | | | 12,869.00 | 12/2/99 | 305382251 | 42 |
| | | | | | 2,362.00 | 12/2/99 | 305392441 | 42 |

# INACOM

*Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004* *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 29.72 | 12/2/99 | 305602245 | 42 |
| | | | | | 25,790.00 | 12/2/99 | 305648511 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305653354 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305653636 | 42 |
| | | | | | 7,676.00 | 12/2/99 | 305653834 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305653974 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305654154 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305655003 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305655532 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305655789 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305657751 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305657918 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305658387 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305658478 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305659104 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305659245 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305659419 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305659534 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305659708 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305659872 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305660029 | 42 |
| | | | | | 7,675.00 | 12/2/99 | 305660201 | 42 |
| | | | | | 7,314.84 | 12/2/99 | 305671752 | 42 |
| | | | | | 2,615.00 | 12/2/99 | 305732893 | 42 |
| | | | | | 6,740.00 | 12/2/99 | 305769630 | 42 |
| | | | | | 11,415.84 | 12/2/99 | 305802092 | 42 |
| | | | | | 158.41 | 12/2/99 | 306015835 | 42 |
| | | | | | 158.41 | 12/2/99 | 306017138 | 42 |
| | | | | | 195.38 | 12/3/99 | 299754515 | 41 |
| | | | | | 403.53 | 12/3/99 | 300535077 | 41 |
| | | | | | 400.93 | 12/3/99 | 300771110 | 41 |
| | | | | | 171.50 | 12/3/99 | 300771151 | 41 |
| | | | | | 1,338.38 | 12/3/99 | 300789575 | 41 |
| | | | | | 566.95 | 12/3/99 | 300789641 | 41 |
| | | | | | 403.53 | 12/3/99 | 300790557 | 41 |
| | | | | | 384.68 | 12/3/99 | 302278569 | 41 |
| | | | | | 3,733.32 | 12/3/99 | 303416754 | 41 |
| | | | | | 1,627.00 | 12/3/99 | 303561229 | 41 |
| | | | | | 4,219.44 | 12/3/99 | 303608970 | 41 |
| | | | | | 1,882.00 | 12/3/99 | 304270341 | 41 |
| | | | | | 2,625.34 | 12/3/99 | 304279888 | 41 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor: DELL-004**     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 661.81 | 12/3/99 | 304806528 | 41 |
| | | | | | 384.68 | 12/3/99 | 304888641 | 41 |
| | | | | | 164.55 | 12/3/99 | 304889094 | 41 |
| | | | | | 577.88 | 12/3/99 | 305034605 | 41 |
| | | | | | 40.00 | 12/3/99 | 305096372 | 41 |
| | | | | | 272.09 | 12/3/99 | 305114993 | 41 |
| | | | | | 1,302.76 | 12/3/99 | 305147167 | 41 |
| | | | | | 2,362.00 | 12/3/99 | 305389983 | 41 |
| | | | | | 330.59 | 12/3/99 | 305397994 | 41 |
| | | | | | 262.35 | 12/3/99 | 305412710 | 41 |
| | | | | | 509.63 | 12/3/99 | 305424780 | 41 |
| | | | | | 72,195.90 | 12/3/99 | 305487159 | 41 |
| | | | | | 30,368.00 | 12/3/99 | 305570699 | 41 |
| | | | | | 47.00 | 12/3/99 | 305577033 | 41 |
| | | | | | 22,562.00 | 12/3/99 | 305627358 | 41 |
| | | | | | 26,118.00 | 12/3/99 | 305638181 | 41 |
| | | | | | 31,925.00 | 12/3/99 | 305652547 | 41 |
| | | | | | 5,442.35 | 12/3/99 | 305652661 | 41 |
| | | | | | 30,700.00 | 12/3/99 | 305772022 | 41 |
| | | | | | 38,375.00 | 12/3/99 | 305797383 | 41 |
| | | | | | 38,375.00 | 12/3/99 | 305797748 | 41 |
| | | | | | 38,375.00 | 12/3/99 | 305798092 | 41 |
| | | | | | 5,051.72 | 12/3/99 | 305801169 | 41 |
| | | | | | 299.00 | 12/3/99 | 305803033 | 41 |
| | | | | | 299.00 | 12/3/99 | 305803322 | 41 |
| | | | | | 31,925.00 | 12/3/99 | 305806747 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 305980484 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 305980534 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 305980583 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 305980609 | 41 |
| | | | | | 43,312.32 | 12/3/99 | 305992141 | 41 |
| | | | | | 1,980.00 | 12/3/99 | 306018003 | 41 |
| | | | | | 2,470.00 | 12/3/99 | 306021262 | 41 |
| | | | | | 15,970.00 | 12/3/99 | 306162256 | 41 |
| | | | | | 15,970.00 | 12/3/99 | 306162355 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 306227752 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 306228057 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 306228305 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 306228529 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 306228917 | 41 |
| | | | | | 64,650.00 | 12/3/99 | 306229246 | 41 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 32,325.00 | 12/3/99 | 306229865 | 41 |
| | | | | | 25,816.00 | 12/3/99 | 306243833 | 41 |
| | | | | | 1,156.00 | 12/3/99 | 306268038 | 41 |
| | | | | | 1,156.00 | 12/3/99 | 306294844 | 41 |
| | | | | | 1,156.00 | 12/3/99 | 306298274 | 41 |
| | | | | | 1,346.00 | 12/3/99 | 306317447 | 41 |
| | | | | | 1,346.00 | 12/3/99 | 306318239 | 41 |
| | | | | | 5,720.00 | 12/3/99 | 306345976 | 41 |
| | | | | | 1,391.00 | 12/3/99 | 306359464 | 41 |
| | | | | | 32,476.64 | 12/3/99 | 306367970. | 41 |
| | | | | | 386.81 | 12/3/99 | 306442450 | 41 |
| | | | | | 2,197.00 | 12/3/99 | 306473273 | 41 |
| | | | | | 1,845.00 | 12/3/99 | 306711334 | 41 |
| | | | | | 771.90 | 12/5/99 | 303211858 | 39 |
| | | | | | 18,530.00 | 12/5/99 | 305642662 | 39 |
| | | | | | 3,449,250.43 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/18/00 | | 671529 | 147.34 | | | | | |
| | | | | | 82.75 | 12/22/99 | 308921469 | 27 |
| | | | | | 22.95 | 12/24/99 | 314873738 | 25 |
| | | | | | 41.64 | 12/24/99 | 315326165 | 25 |
| | | | | | 147.34 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/21/00 | | 106672017 | 820,905.73 | | | | | |
| | | | | | 152.15 | 12/15/99 | 289937790 | 37 |
| | | | | | 3,250.32 | 12/15/99 | 299463265 | 37 |
| | | | | | 2,725.00 | 12/15/99 | 304904360 | 37 |
| | | | | | 1,677.00 | 12/15/99 | 308039684 | 37 |
| | | | | | 1,846.00 | 12/15/99 | 308142405 | 37 |
| | | | | | 14,593.00 | 12/15/99 | 308298736 | 37 |
| | | | | | 6,146.00 | 12/15/99 | 308384445 | 37 |
| | | | | | 71,358.00 | 12/15/99 | 309171577 | 37 |
| | | | | | 2,436.32 | 12/15/99 | 309510144 | 37 |
| | | | | | 821.27 | 12/15/99 | 309671170 | 37 |
| | | | | | 1,136.12 | 12/15/99 | 310021928 | 37 |
| | | | | | 852.24 | 12/15/99 | 310215249 | 37 |
| | | | | | 2,437.00 | 12/15/99 | 310392600 | 37 |
| | | | | | 1,704.48 | 12/15/99 | 310690722 | 37 |
| | | | | | 1,816.00 | 12/15/99 | 310696224 | 37 |
| | | | | | 1,924.16 | 12/15/99 | 310697867 | 37 |

# *INACOM*

*Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004**    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,508.00 | 12/15/99 | 310735907 | 37 |
| | | | | | 2,562.00 | 12/15/99 | 310747431 | 37 |
| | | | | | 2,955.00 | 12/15/99 | 310949110 | 37 |
| | | | | | 3,484.54 | 12/15/99 | 311082572 | 37 |
| | | | | | 34,925.00 | 12/15/99 | 311101000 | 37 |
| | | | | | 34,925.00 | 12/15/99 | 311101414 | 37 |
| | | | | | 34,925.00 | 12/15/99 | 311102099 | 37 |
| | | | | | 1,663.00 | 12/15/99 | 311299143 | 37 |
| | | | | | 1,116.12 | 12/15/99 | 311304935 | 37 |
| | | | | | 815.00 | 12/15/99 | 311306773 | 37 |
| | | | | | 911.00 | 12/15/99 | 311309678 | 37 |
| | | | | | 166.60 | 12/15/99 | 311371645 | 37 |
| | | | | | 1,886.00 | 12/15/99 | 311414494 | 37 |
| | | | | | 196.10 | 12/15/99 | 311436422 | 37 |
| | | | | | 3,681.00 | 12/15/99 | 311440077 | 37 |
| | | | | | 5,067.00 | 12/15/99 | 311443840 | 37 |
| | | | | | 1,038.00 | 12/15/99 | 311443964 | 37 |
| | | | | | 1,083.00 | 12/15/99 | 311471763 | 37 |
| | | | | | 2,249.94 | 12/15/99 | 311538227 | 37 |
| | | | | | 5,206.00 | 12/16/99 | 297204349 | 36 |
| | | | | | 22,746.56 | 12/16/99 | 304806789 | 36 |
| | | | | | 5,686.64 | 12/16/99 | 304806912 | 36 |
| | | | | | 4,016.00 | 12/16/99 | 307505131 | 36 |
| | | | | | 26,433.20 | 12/16/99 | 308056423 | 36 |
| | | | | | 3,593.00 | 12/16/99 | 308859198 | 36 |
| | | | | | 23,896.00 | 12/16/99 | 308872407 | 36 |
| | | | | | 1,632.75 | 12/16/99 | 308914233 | 36 |
| | | | | | 1,632.75 | 12/16/99 | 308923663 | 36 |
| | | | | | 32,340.00 | 12/16/99 | 309171478 | 36 |
| | | | | | 16,814.00 | 12/16/99 | 309171833 | 36 |
| | | | | | 3,312.00 | 12/16/99 | 309617132 | 36 |
| | | | | | 11,816.00 | 12/16/99 | 309630440 | 36 |
| | | | | | 2,918.00 | 12/16/99 | 310160734 | 36 |
| | | | | | 5,033.27 | 12/16/99 | 310741186 | 36 |
| | | | | | 4,704.00 | 12/16/99 | 310744370 | 36 |
| | | | | | 63,017.69 | 12/16/99 | 310940432 | 36 |
| | | | | | 2,535.00 | 12/16/99 | 310948906 | 36 |
| | | | | | 2,955.00 | 12/16/99 | 310949359 | 36 |
| | | | | | 2,535.00 | 12/16/99 | 310949847 | 36 |
| | | | | | 20,700.00 | 12/16/99 | 310970975 | 36 |
| | | | | | 27,600.00 | 12/16/99 | 310971759 | 36 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 29,220.00 | 12/16/99 | 310972484 | 36 |
| | | | | | 3,263.00 | 12/16/99 | 311022750 | 36 |
| | | | | | 1,116.12 | 12/16/99 | 311304083 | 36 |
| | | | | | 1,822.00 | 12/16/99 | 311312458 | 36 |
| | | | | | 6,648.33 | 12/16/99 | 311436802 | 36 |
| | | | | | 8,349.00 | 12/16/99 | 311494231 | 36 |
| | | | | | 2,137.00 | 12/16/99 | 311518971 | 36 |
| | | | | | 2,696.00 | 12/16/99 | 311536551 | 38 |
| | | | | | 8,806.00 | 12/16/99 | 311755342 | 36 |
| | | | | | 5,026.00 | 12/16/99 | 311764062 | 36 |
| | | | | | 1,201.32 | 12/16/99 | 311773287 | 36 |
| | | | | | 20,196.00 | 12/16/99 | 311864797 | 36 |
| | | | | | 63.70 | 12/16/99 | 311872410 | 36 |
| | | | | | 5,002.00 | 12/16/99 | 311886840 | 36 |
| | | | | | 464.23 | 12/16/99 | 311887152 | 36 |
| | | | | | 2,948.91 | 12/16/99 | 311918957 | 36 |
| | | | | | 1,845.00 | 12/16/99 | 311973564 | 38 |
| | | | | | 1,845.00 | 12/16/99 | 311975601 | 36 |
| | | | | | 1,095.00 | 12/16/99 | 312126428 | 36 |
| | | | | | 1,917.00 | 12/16/99 | 312280498 | 36 |
| | | | | | 162.89 | 12/16/99 | 312282924 | 36 |
| | | | | | 162.89 | 12/16/99 | 312282932 | 36 |
| | | | | | 1,093.00 | 12/16/99 | 312349632 | 36 |
| | | | | | 1,093.00 | 12/16/99 | 312355837 | 36 |
| | | | | | 1,093.00 | 12/16/99 | 312359326 | 36 |
| | | | | | 843.00 | 12/16/99 | 312365463 | 36 |
| | | | | | 976.00 | 12/16/99 | 312366396 | 36 |
| | | | | | 3,029.12 | 12/17/99 | 308469717 | 35 |
| | | | | | 3,793.32 | 12/17/99 | 309516672 | 35 |
| | | | | | 156.76 | 12/17/99 | 310215256 | 35 |
| | | | | | 317.52 | 12/17/99 | 310690730 | 35 |
| | | | | | 13,160.00 | 12/17/99 | 311260111 | 35 |
| | | | | | 2,997.00 | 12/17/99 | 311519102 | 35 |
| | | | | | 10,339.00 | 12/17/99 | 311537641 | 35 |
| | | | | | 15,970.00 | 12/17/99 | 311586606 | 35 |
| | | | | | 15,970.00 | 12/17/99 | 311586911 | 35 |
| | | | | | 230.00 | 12/17/99 | 312211303 | 35 |
| | | | | | 16,004.00 | 12/17/99 | 312280381 | 35 |
| | | | | | 9,029.16 | 12/17/99 | 312280456 | 35 |
| | | | | | 4,132.32 | 12/17/99 | 312280514 | 35 |
| | | | | | 50.00 | 12/17/99 | 312280787. | 35 |

# INACOM
## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 50.00 | 12/17/99 | 312280878 | 35 |
| | | | | | 50.00 | 12/17/99 | 312280977 | 35 |
| | | | | | 50.00 | 12/17/99 | 312281116 | 35 |
| | | | | | 1,750.00 | 12/17/99 | 312282668 | 35 |
| | | | | | 15,970.00 | 12/17/99 | 312640402 | 35 |
| | | | | | 455.00 | 12/17/99 | 312662935 | 35 |
| | | | | | 53.69 | 12/17/99 | 312892532 | 35 |
| | | | | | 330.65 | 12/17/99 | 312892862 | 35 |
| | | | | | 272.09 | 12/17/99 | 312892961 | 35 |
| | | | | | 24,585.00 | 12/19/99 | 312672272 | 33 |
| | | | | | 24,585.00 | 12/19/99 | 312672645 | 33 |
| | | | | | 35.49 | 12/19/99 | 313277576 | 33 |
| | | | | | 820,905.73 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/21/00 | | 671530 | 521.20 | | | | | |
| | | | | | 4.20 | 11/5/99 | 296461965 | 77 |
| | | | | | 517.00 | 11/29/99 | 303592034 | 53 |
| | | | | | 521.20 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/21/00 | | 701413 | 390,659.75 | | | | | |
| | | | | | 246.02 | 9/24/99 | 280344615 | 119 |
| | | | | | 520.00 | 9/27/99 | 280344706 | 116 |
| | | | | | 1,285.00 | 10/4/99 | 282404375 | 109 |
| | | | | | 2,585.00 | 10/7/99 | 282405505 | 106 |
| | | | | | 54.25 | 10/14/99 | 287124275 | 99 |
| | | | | | 11,879.12 | 10/17/99 | 284628245 | 96 |
| | | | | | 6,126.00 | 10/24/99 | 280344607 | 89 |
| | | | | | 2,657.00 | 10/29/99 | 290986256 | 84 |
| | | | | | 1,130.67 | 11/12/99 | 298798422 | 70 |
| | | | | | 4,710.00 | 11/22/99 | 297885139 | 60 |
| | | | | | 4,330.00 | 12/9/99 | 307605762 | 43 |
| | | | | | 5,222.00 | 12/9/99 | 308027952 | 43 |
| | | | | | 2,892.00 | 12/10/99 | 308819077 | 42 |
| | | | | | 17,590.00 | 12/13/99 | 306381534 | 39 |
| | | | | | 158.41 | 12/13/99 | 310023213 | 39 |
| | | | | | 5,745.28 | 12/14/99 | 304244965 | 38 |
| | | | | | 21,264.00 | 12/14/99 | 304577208 | 38 |
| | | | | | 87,780.00 | 12/14/99 | 304598188 | 38 |
| | | | | | 32,052.00 | 12/14/99 | 304631815 | 38 |
| | | | | | 69,446.00 | 12/14/99 | 304642002 | 38 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 12,141.00 | 12/14/99 | 304830169 | 38 |
| | | | | | 3,347.00 | 12/14/99 | 304841166 | 38 |
| | | | | | 34,500.00 | 12/14/99 | 305034274 | 38 |
| | | | | | 18,501.00 | 12/14/99 | 306367954 | 38 |
| | | | | | 39,548.00 | 12/14/99 | 308449305 | 38 |
| | | | | | 2,686.00 | 12/14/99 | 309840171 | 38 |
| | | | | | 2,262.00 | 12/14/99 | 309931145 | 38 |
| | | | | | 390,659.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/24/00 | | 632585 | 157.93 | | | | | |
| | | | | | 157.93 | 10/7/99 | 276344957 | 109 |
| | | | | | 157.93 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/25/00 | | 671979 | 9,081.05 | | | | | |
| | | | | | 179.00 | 11/16/99 | 297924607 | 70 |
| | | | | | 895.00 | 12/12/99 | 310342258 | 44 |
| | | | | | 1,074.00 | 12/12/99 | 310343157 | 44 |
| | | | | | 895.00 | 12/15/99 | 311665640 | 41 |
| | | | | | 2,506.00 | 12/22/99 | 314845231 | 34 |
| | | | | | 179.00 | 12/22/99 | 314891938 | 34 |
| | | | | | 1,253.00 | 12/22/99 | 314894114 | 34 |
| | | | | | 53.50 | 12/23/99 | 315232660 | 33 |
| | | | | | 179.00 | 12/23/99 | 315234336 | 33 |
| | | | | | 895.00 | 12/23/99 | 315237642 | 33 |
| | | | | | 179.00 | 12/23/99 | 315238931 | 33 |
| | | | | | 537.00 | 12/28/99 | 316105840 | 28 |
| | | | | | 256.55 | 1/3/00 | 317776292 | 22 |
| | | | | | 9,081.05 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/26/00 | | 663074 | 5.36 | | | | | |
| | | | | | 5.36 | 1/7/00 | 313778524 | 19 |
| | | | | | 5.36 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/26/00 | | 673074 | 7,518.00 | | | | | |
| | | | | | 358.00 | 11/16/99 | 297929168 | 71 |
| | | | | | 179.00 | 11/22/99 | 301757720 | 65 |
| | | | | | 358.00 | 11/22/99 | 302599998 | 65 |
| | | | | | 179.00 | 12/9/99 | 309208397 | 48 |

# INACOM

### Payments Made
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 179.00 | 12/9/99 | 309210607 | 48 |
| | | | | | 179.00 | 12/9/99 | 309220234 | 48 |
| | | | | | 179.00 | 12/9/99 | 309223097 | 48 |
| | | | | | 358.00 | 12/9/99 | 309226280 | 48 |
| | | | | | 179.00 | 12/12/99 | 310341086 | 45 |
| | | | | | 537.00 | 12/12/99 | 310341904 | 45 |
| | | | | | 179.00 | 12/12/99 | 310341979 | 45 |
| | | | | | 358.00 | 12/12/99 | 310342332 | 45 |
| | | | | | 2,506.00 | 12/12/99 | 310342472 | 45 |
| | | | | | 358.00 | 12/12/99 | 310342704 | 45 |
| | | | | | 179.00 | 12/12/99 | 310342902 | 45 |
| | | | | | 358.00 | 12/14/99 | 310341342 | 43 |
| | | | | | 895.00 | 12/20/99 | 313805772 | 37 |
| | | | | | 7,518.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/27/00 | | 702557 | 925,157.49 | | | | | |
| | | | | | 424.75 | 10/13/99 | 284628260 | 106 |
| | | | | | 4,338.02 | 12/10/99 | 309439863 | 48 |
| | | | | | 11.80 | 12/13/99 | 309846202 | 45 |
| | | | | | 30,820.00 | 12/15/99 | 301957775 | 43 |
| | | | | | 11,490.56 | 12/15/99 | 304240161 | 43 |
| | | | | | 3,260.00 | 12/15/99 | 304365984 | 43 |
| | | | | | 61,317.00 | 12/15/99 | 304557127 | 43 |
| | | | | | 146,300.00 | 12/15/99 | 304597263 | 43 |
| | | | | ) | 8,760.00 | 12/15/99 | 304817448 | 43 |
| | | | | | 14,613.00 | 12/15/99 | 304824782 | 43 |
| | | | | | 8,791.00 | 12/15/99 | 304925969 | 43 |
| | | | | | 28,200.00 | 12/15/99 | 305372856 | 43 |
| | | | | | 404.43 | 12/15/99 | 306382797 | 43 |
| | | | | | 1,249.82 | 12/15/99 | 308129543 | 43 |
| | | | | | 1,201.00 | 12/15/99 | 309331239 | 43 |
| | | | | | 12,064.00 | 12/15/99 | 309941680 | 43 |
| | | | | | 2,674.00 | 12/15/99 | 310031923 | 43 |
| | | | | | 39,930.00 | 12/15/99 | 310037452 | 43 |
| | | | | | 2,500.00 | 12/15/99 | 310046487 | 43 |
| | | | | | 5,062.00 | 12/15/99 | 310161005 | 43 |
| | | | | | 12,735.00 | 12/15/99 | 310189923 | 43 |
| | | | | | 12,735.00 | 12/15/99 | 310194949 | 43 |
| | | | | | 12,735.00 | 12/15/99 | 310196266 | 43 |
| | | | | | 12,735.00 | 12/15/99 | 310197421 | 43 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 12,735.00 | 12/15/99 | 310197884 | 43 |
| | | | | | 4,804.00 | 12/15/99 | 310652656 | 43 |
| | | | | | 13,211.00 | 12/15/99 | 310652755 | 43 |
| | | | | | 1,201.00 | 12/15/99 | 310652847 | 43 |
| | | | | | 1,337.00 | 12/15/99 | 310652979 | 43 |
| | | | | | 2,402.00 | 12/15/99 | 310653084 | 43 |
| | | | | | 1,337.00 | 12/15/99 | 310653332 | 43 |
| | | | | | 4,173.00 | 12/15/99 | 310653977 | 43 |
| | | | | | 4,290.00 | 12/15/99 | 310654405 | 43 |
| | | | | | 491.34 | 12/15/99 | 311298400 | 43 |
| | | | | | 201.12 | 12/15/99 | 311314801 | 43 |
| | | | | | 1,601.83 | 12/15/99 | 311436653 | 43 |
| | | | | | 68.90 | 12/15/99 | 312123326 | 43 |
| | | | | | 68.90 | 12/15/99 | 312126246 | 43 |
| | | | | | 8,721.00 | 12/16/99 | 304390461 | 42 |
| | | | | | 972.50 | 12/16/99 | 304632409 | 42 |
| | | | | | 2,107.14 | 12/16/99 | 304642028 | 42 |
| | | | | | 242.88 | 12/16/99 | 304626094 | 42 |
| | | | | | 325.04 | 12/16/99 | 304830532 | 42 |
| | | | | | 65.39 | 12/16/99 | 304841596 | 42 |
| | | | | | 5,406.00 | 12/16/99 | 306329962 | 42 |
| | | | | | 566.95 | 12/16/99 | 306368929 | 42 |
| | | | | | 6,630.00 | 12/16/99 | 308883586 | 42 |
| | | | | | 3,603.00 | 12/16/99 | 310653506 | 42 |
| | | | | | 36,030.00 | 12/16/99 | 310653688 | 42 |
| | | | | | 4,128.00 | 12/16/99 | 310653902 | 42 |
| | | | | | 293.32 | 12/16/99 | 310714704 | 42 |
| | | | | | 7,206.00 | 12/16/99 | 310850158 | 42 |
| | | | | | 105.55 | 12/16/99 | 310951124 | 42 |
| | | | | | 316.94 | 12/16/99 | 311373096 | 42 |
| | | | | | 3,593.52 | 12/16/99 | 311494280 | 42 |
| | | | | | 368.00 | 12/16/99 | 311498745 | 42 |
| | | | | | 9,957.00 | 12/16/99 | 311588164 | 42 |
| | | | | | 1,413.00 | 12/16/99 | 311599890 | 42 |
| | | | | | 1,317.00 | 12/16/99 | 311682132 | 42 |
| | | | | | 2,440.00 | 12/16/99 | 311685077 | 42 |
| | | | | | 1,220.00 | 12/16/99 | 311687727 | 42 |
| | | | | | 4,880.00 | 12/16/99 | 311689640 | 42 |
| | | | | | 1,317.00 | 12/16/99 | 311708689 | 42 |
| | | | | | 283.09 | 12/16/99 | 311742274 | 42 |
| | | | | | 1,658.00 | 12/16/99 | 311783807 | 42 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 544.00 | 12/16/99 | 311888085 | 42 |
| | | | | | 2,899.58 | 12/16/99 | 312148653 | 42 |
| | | | | | 400.29 | 12/16/99 | 312268550 | 42 |
| | | | | | 387.60 | 12/16/99 | 312333719 | 42 |
| | | | | | 2,422.55 | 12/17/99 | 299822932 | 41 |
| | | | | | 147.53 | 12/17/99 | 304817687 | 41 |
| | | | | | 482.38 | 12/17/99 | 305373391 | 41 |
| | | | | | 3,130.00 | 12/17/99 | 308598432 | 41 |
| | | | | | 62,526.00 | 12/17/99 | 308665124 | 41 |
| | | | | | 20,170.00 | 12/17/99 | 308902758 | 41 |
| | | | | | 1,760.00 | 12/17/99 | 309941482 | 41 |
| | | | | | 12,961.00 | 12/17/99 | 310011127 | 41 |
| | | | | | 25,667.00 | 12/17/99 | 310084199 | 41 |
| | | | | | 10,453.54 | 12/17/99 | 310737721 | 41 |
| | | | | | 9,656.85 | 12/17/99 | 310852066 | 41 |
| | | | | | 9,656.85 | 12/17/99 | 310952015 | 41 |
| | | | | | 2,535.00 | 12/17/99 | 311288823 | 41 |
| | | | | | 6,260.00 | 12/17/99 | 311502918 | 41 |
| | | | | | 3,251.35 | 12/17/99 | 311853808 | 41 |
| | | | | | 2,688.00 | 12/17/99 | 311887806 | 41 |
| | | | | | 3,218.95 | 12/17/99 | 311929780 | 41 |
| | | | | | 711.00 | 12/17/99 | 311956916 | 41 |
| | | | | | 711.00 | 12/17/99 | 311962369 | 41 |
| | | | | | 48.00 | 12/17/99 | 312268477 | 41 |
| | | | | | 27,504.00 | 12/17/99 | 312442015 | 41 |
| | | | | | 184.62 | 12/17/99 | 312499627 | 41 |
| | | | | | 917.70 | 12/17/99 | 312500697 | 41 |
| | | | | | 8,543.42 | 12/17/99 | 312591896 | 41 |
| | | | | | 2,843.82 | 12/17/99 | 312599723 | 41 |
| | | | | | 85.80 | 12/17/99 | 312608136 | 41 |
| | | | | | 629.00 | 12/17/99 | 312608284 | 41 |
| | | | | | 117.00 | 12/17/99 | 312608466 | 41 |
| | | | | | 10,773.13 | 12/17/99 | 312645468 | 41 |
| | | | | | 17,449.93 | 12/17/99 | 312675382 | 41 |
| | | | | | 1,289.59 | 12/17/99 | 312699416 | 41 |
| | | | | | 12,790.66 | 12/17/99 | 312713597 | 41 |
| | | | | | 1,262.26 | 12/17/99 | 312719040 | 41 |
| | | | | | 1,345.42 | 12/17/99 | 312723893 | 41 |
| | | | | | 8,431.12 | 12/17/99 | 312755374 | 41 |
| | | | | | 6,500.40 | 12/17/99 | 312779291 | 41 |
| | | | | | 7,800.50 | 12/17/99 | 312783392 | 41 |

# *INACOM*

## *Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

*Vendor:*   *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,749.77 | 12/17/99 | 312798234 | 41 |
| | | | | | 3,047.00 | 12/17/99 | 312800402 | 41 |
| | | | | | 2,497.00 | 12/17/99 | 312802002 | 41 |
| | | | | | 24,174.00 | 12/17/99 | 312803182 | 41 |
| | | | | | 905.00 | 12/17/99 | 312804248 | 41 |
| | | | | | 32.00 | 12/17/99 | 313054818 | 41 |
| | | | | | 164.55 | 12/19/99 | 306330598 | 39 |
| | | | | | 2,980.00 | 12/19/99 | 312276538 | 39 |
| | | | | | 2,847.81 | 12/19/99 | 312576416 | 39 |
| | | | | | 2,522.09 | 12/19/99 | 312604291 | 39 |
| | | | | | 1,285.07 | 12/19/99 | 312771728 | 39 |
| | | | | | 1,255.05 | 12/19/99 | 312774615 | 39 |
| | | | | | 158.41 | 12/19/99 | 313053175 | 39 |
| | | | | | 93.28 | 12/19/99 | 313091258 | 39 |
| | | | | | 56.18 | 12/19/99 | 313196206 | 39 |
| | | | | | 573.65 | 12/22/99 | 313144131 | 36 |
| | | | | | **925,157.49** | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 1/27/00 | | 703368 | 910,307.78 | | | | | |
| | | | | | 10,933.90 | 7/2/99 | 252849637 | 209 |
| | | | | | 2,875.00 | 8/5/99 | 262620677 | 175 |
| | | | | | 357.30 | 8/27/99 | 270373405 | 153 |
| | | | | | 221.38 | 9/17/99 | 275544504 | 132 |
| | | | | | 7,569.48 | 9/17/99 | 275977971 | 132 |
| | | | | | 22,854.00 | 9/21/99 | 275965732 | 128 |
| | | | | | 22,797.04 | 10/4/99 | 280511056 | 115 |
| | | | | | 1,573.00 | 10/6/99 | 282794312 | 113 |
| | | | | | 2,600.00 | 10/8/99 | 285000279 | 111 |
| | | | | | 10,974.06 | 10/15/99 | 287526784 | 104 |
| | | | | | 194.32 | 10/29/99 | 290920727 | 90 |
| | | | | | 158.02 | 10/29/99 | 291518314 | 90 |
| | | | | | 78,150.00 | 10/29/99 | 292813052 | 90 |
| | | | | | 5,223.00 | 10/29/99 | 292836444 | 90 |
| | | | | | 5,131.00 | 10/29/99 | 293229837 | 90 |
| | | | | | 134.03 | 10/29/99 | 293300380 | 90 |
| | | | | | 164.55 | 11/2/99 | 291278075 | 86 |
| | | | | | 65.39 | 11/3/99 | 295035661 | 85 |
| | | | | | 3,093.00 | 11/5/99 | 292169232 | 83 |
| | | | | | 39.26 | 11/9/99 | 295779658 | 79 |
| | | | | | 1,395.00 | 11/9/99 | 296965809 | 79 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| *Date Range:* | 2/1/98 thru | 3/17/00 | |

*Vendor:* DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 9,227.00 | 11/23/99 | 300771037 | 65 |
| | | | | | 384.68 | 11/25/99 | 297420663 | 63 |
| | | | | | 195.38 | 12/2/99 | 304374390 | 56 |
| | | | | | 291.00 | 12/5/99 | 302066386 | 53 |
| | | | | | 36,684.00 | 12/6/99 | 305631160 | 52 |
| | | | | | 2,629.91 | 12/7/99 | 302895289 | 51 |
| | | | | | 9,470.00 | 12/10/99 | 306877572 | 48 |
| | | | | | 25,853.76 | 12/14/99 | 304241375 | 44 |
| | | | | | 1,214.14 | 12/14/99 | 310695962 | 44 |
| | | | | | 19,341.00 | 12/15/99 | 310850037 | ·43 |
| | | | | | 915.00 | 12/15/99 | 311308639 | 43 |
| | | | | | 1,755.00 | 12/16/99 | 308918093 | 42 |
| | | | | | 1,765.00 | 12/16/99 | 311504492 | 42 |
| | | | | | 5,372.00 | 12/16/99 | 311598254 | 42 |
| | | | | | 126.53 | 12/16/99 | 311887814 | 42 |
| | | | | | 1,530.38 | 12/17/99 | 306007907 | 41 |
| | | | | | 1,147.88 | 12/17/99 | 306338146 | 41 |
| | | | | | 195.38 | 12/17/99 | 308055367 | 41 |
| | | | | | 195.38 | 12/17/99 | 310046503 | 41 |
| | | | | | 3,292.00 | 12/20/99 | 304603780 | 38 |
| | | | | | 3,528.00 | 12/20/99 | 306833062 | 38 |
| | | | | | 3,781.51 | 12/20/99 | 308295393 | 38 |
| | | | | | 158.30 | 12/20/99 | 308921014 | 38 |
| | | | | | 1,625.00 | 12/20/99 | 309937597 | 38 |
| | | | | | 1,825.00 | 12/20/99 | 310039300 | 38 |
| | | | | | 2,788.00 | 12/20/99 | 310158936 | 38 |
| | | | | | 19,983.00 | 12/20/99 | 310851674 | 38 |
| | | | | | 2,974.00 | 12/20/99 | 310655097 | 38 |
| | | | | | 2,350.10 | 12/20/99 | 310870209 | 38 |
| | | | | | 5,910.00 | 12/20/99 | 310950035 | 38 |
| | | | | | 13,124.24 | 12/20/99 | 311843999 | 38 |
| | | | | | 260.25 | 12/20/99 | 311853816 | 38 |
| | | | | | 2,978.00 | 12/20/99 | 312111735 | 38 |
| | | | | | 167.19 | 12/20/99 | 312112022 | 38 |
| | | | | | 3,623.52 | 12/20/99 | 312209372 | 38 |
| | | | | | 894.00 | 12/20/99 | 312268618 | 38 |
| | | | | | 11,880.00 | 12/20/99 | 312643752 | 38 |
| | | | | | 3,227.10 | 12/20/99 | 312644669 | 38 |
| | | | | | 4,322.32 | 12/20/99 | 312892300 | 38 |
| | | | | | 13,759.67 | 12/20/99 | 312927049 | 38 |
| | | | | | 7,102.82 | 12/20/99 | 312986710 | 38 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6,258.71 | 12/20/99 | 312992183 | 38 |
| | | | | | 11,149.10 | 12/20/99 | 312995194 | 38 |
| | | | | | 2,801.52 | 12/20/99 | 312998800 | 38 |
| | | | | | 7,547.50 | 12/20/99 | 313001513 | 38 |
| | | | | | 1,271.95 | 12/20/99 | 313016844 | 38 |
| | | | | | 7,600.55 | 12/20/99 | 313113391 | 38 |
| | | | | | 37,867.53 | 12/20/99 | 313115826 | 38 |
| | | | | | 2,338.57 | 12/20/99 | 313116972 | 38 |
| | | | | | 5,104.27 | 12/20/99 | 313116317 | 38 |
| | | | | | 4,211.54 | 12/20/99 | 313122079 | 38 |
| | | | | | 2,338.57 | 12/20/99 | 313124349 | - 38 |
| | | | | | 2,338.57 | 12/20/99 | 313140626 | 38 |
| | | | | | 7,170.89 | 12/20/99 | 313144123 | 38 |
| | | | | | 2,360.57 | 12/20/99 | 313146565 | 38 |
| | | | | | 1,021.00 | 12/20/99 | 313336737 | 38 |
| | | | | | 38,337.82 | 12/20/99 | 313339533 | 38 |
| | | | | | 716.61 | 12/20/99 | 313341869 | 38 |
| | | | | | 1,342.30 | 12/20/99 | 313658874 | 38 |
| | | | | | 3,678.60 | 12/20/99 | 313687329 | 38 |
| | | | | | 21,340.00 | 12/21/99 | 303317093 | 37 |
| | | | | | 10,843.00 | 12/21/99 | 304240260 | 37 |
| | | | | | 13,775.00 | 12/21/99 | 306350901 | 37 |
| | | | | | 34,476.00 | 12/21/99 | 306891409 | 37 |
| | | | | | 13,119.00 | 12/21/99 | 308861111 | 37 |
| | | | | | 14.70 | 12/21/99 | 308920909 | 37 |
| | | | | | 2,697.99 | 12/21/99 | 309333441 | 37 |
| | | | | | 2,485.00 | 12/21/99 | 309872661 | 37 |
| | | | | | 176.68 | 12/21/99 | 309941490 | 37 |
| | | | | | 5,538.12 | 12/21/99 | 311491120 | 37 |
| | | | | | 181.21 | 12/21/99 | 311494298 | 37 |
| | | | | | 39,312.00 | 12/21/99 | 312116876 | 37 |
| | | | | | 5,070.00 | 12/21/99 | 312395999 | 37 |
| | | | | | 40,752.00 | 12/21/99 | 312440720 | 37 |
| | | | | | 65,910.00 | 12/21/99 | 312441652 | 37 |
| | | | | | 21,495.00 | 12/21/99 | 312665250 | 37 |
| | | | | | 3,410.00 | 12/21/99 | 313051120 | 37 |
| | | | | | 379.00 | 12/21/99 | 313091878 | 37 |
| | | | | | 763.00 | 12/21/99 | 313093510 | 37 |
| | | | | | 2,355.07 | 12/21/99 | 313137705 | 37 |
| | | | | | 3,819.06 | 12/21/99 | 313340705 | 37 |
| | | | | | 1,310.91 | 12/21/99 | 313342719 | 37 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,845.00 | 12/21/99 | 313385098 | 37 |
| | | | | | 411.60 | 12/21/99 | 313473084 | 37 |
| | | | | | 401.74 | 12/21/99 | 313473100 | 37 |
| | | | | | 737.00 | 12/21/99 | 313473142 | 37 |
| | | | | | 3,338.00 | 12/21/99 | 313542359 | 37 |
| | | | | | 4,918.88 | 12/21/99 | 313653487 | 37 |
| | | | | | 17,216.19 | 12/21/99 | 313654345 | 37 |
| | | | | | 9,426.51 | 12/21/99 | 313654881 | 37 |
| | | | | | 1,270.50 | 12/21/99 | 313655110 | 37 |
| | | | | | 1,329.91 | 12/21/99 | 313655235 | 37 |
| | | | | | 9,604.59 | 12/21/99 | 313656019 | 37 |
| | | | | | 1,403.85 | 12/21/99 | 313657785 | 37 |
| | | | | | 2,807.71 | 12/21/99 | 313658221 | 37 |
| | | | | | 1,397.18 | 12/21/99 | 313659591 | 37 |
| | | | | | 1,273.07 | 12/21/99 | 313689515 | 37 |
| | | | | | 319.00 | 12/21/99 | 313717969 | 37 |
| | | | | | 8,378.57 | 12/21/99 | 313721649 | 37 |
| | | | | | 8.40 | 12/21/99 | 313791543 | 37 |
| | | | | | 378.00 | 12/21/99 | 313925943 | 37 |
| | | | | | 2,531.00 | 12/21/99 | 313929549 | 37 |
| | | | | | 2,263.00 | 12/21/99 | 314070608 | 37 |
| | | | | | 910,307.78 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 1/27/00 | | 704205 | 1,181,032.26 | | | | | |
| | | | | | 1,516.17 | 9/19/99 | 273761956 | 130 |
| | | | | | 195.38 | 10/14/99 | 287124837 | 105 |
| | | | | | 3,420.00 | 11/10/99 | 296864929 | 78 |
| | | | | | 150.33 | 12/1/99 | 304240195 | 57 |
| | | | | | 80.56 | 12/1/99 | 304244999 | 57 |
| | | | | | 384.32 | 12/1/99 | 304245467 | 57 |
| | | | | | 77.29 | 12/1/99 | 304245475 | 57 |
| | | | | | 764.78 | 12/2/99 | 304240179 | 56 |
| | | | | | 195.38 | 12/2/99 | 304365992 | 56 |
| | | | | | 574.88 | 12/2/99 | 304390495 | 56 |
| | | | | | 1,530.38 | 12/2/99 | 304577216 | 56 |
| | | | | | 194.65 | 12/2/99 | 304777725 | 56 |
| | | | | | 402.99 | 12/2/99 | 304779226 | 56 |
| | | | | | 194.65 | 12/2/99 | 304783418 | 56 |
| | | | | | 194.65 | 12/2/99 | 304807027 | 56 |
| | | | | | 2,295.38 | 12/2/99 | 305034290 | 56 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 400.56 | 12/3/99 | 304244973 | 55 |
| | | | | | 194.65 | 12/8/99 | 306926221 | 50 |
| | | | | | 194.65 | 12/10/99 | 306907528 | 48 |
| | | | | | 1,712.97 | 12/10/99 | 306913781 | 48 |
| | | | | | 195.38 | 12/16/99 | 304603913 | 42 |
| | | | | | 195.38 | 12/16/99 | 304614274 | 42 |
| | | | | | 2,295.38 | 12/16/99 | 304631823 | 42 |
| | | | | | 4,974.38 | 12/16/99 | 304643240 | 42 |
| | | | | | 955.88 | 12/16/99 | 304824808 | 42 |
| | | | | | 765.38 | 12/16/99 | 304830177 | 42 |
| | | | | | 195.38 | 12/16/99 | 304841190 | 42 |
| | | | | | 2,001.88 | 12/16/99 | 306381583 | 42 |
| | | | | | 403.53 | 12/16/99 | 309931178 | 42 |
| | | | | | 6.80 | 12/16/99 | 310076773 | 42 |
| | | | | | 1,093.00 | 12/16/99 | 312357866 | 42 |
| | | | | | 5,164.88 | 12/17/99 | 304557135 | 41 |
| | | | | | 9,524.20 | 12/17/99 | 304597271 | 41 |
| | | | | | 5,737.88 | 12/17/99 | 304598204 | 41 |
| | | | | | 574.88 | 12/17/99 | 304817455 | 41 |
| | | | | | 1,912.86 | 12/17/99 | 305372872 | 41 |
| | | | | | 384.68 | 12/17/99 | 308027960 | 41 |
| | | | | | 195.38 | 12/17/99 | 308819085 | 41 |
| | | | | | 1,601.88 | 12/17/99 | 309941698 | 41 |
| | | | | | 384.68 | 12/20/99 | 306329970 | 38 |
| | | | | | 1,270.50 | 12/21/99 | 313652455 | 37 |
| | | | | | 4,662.00 | 12/22/99 | 304241466 | 36 |
| | | | | | 22,844.88 | 12/22/99 | 304808504 | 36 |
| | | | | | 13,155.00 | 12/22/99 | 308004449 | 36 |
| | | | ✓ | | 21,048.00 | 12/22/99 | 308043488 | 36 |
| | | | | | 2,487.00 | 12/22/99 | 308469543 | 36 |
| | | | | | 13,636.00 | 12/22/99 | 309454213 | 36 |
| | | | | | 2,663.00 | 12/22/99 | 310654132 | 36 |
| | | | | | 2,812.00 | 12/22/99 | 310554793 | 36 |
| | | | | | 289.68 | 12/22/99 | 310655105 | 36 |
| | | | | | 21,414.00 | 12/22/99 | 310994249 | 36 |
| | | | | | 3,774.65 | 12/22/99 | 311089270 | 36 |
| | | | | | 20,167.00 | 12/22/99 | 311511380 | 36 |
| | | | | | 1,155.87 | 12/22/99 | 311524201 | 36 |
| | | | | | 1,088.92 | 12/22/99 | 311844013 | 36 |
| | | | | | 891.65 | 12/22/99 | 311929384 | 36 |
| | | | | | 181.86 | 12/22/99 | 312209380 | 36 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,593.32 | 12/22/99 | 312280563 | 36 |
| | | | | | 1,500.00 | 12/22/99 | 312280613 | 36 |
| | | | | | 1,500.00 | 12/22/99 | 312280639 | 36 |
| | | | | | 1,500.00 | 12/22/99 | 312280654 | 36 |
| | | | | | 1,500.00 | 12/22/99 | 312280662 | 36 |
| | | | | | 1,500.00 | 12/22/99 | 312280704 | 36 |
| | | | | | 463.05 | 12/22/99 | 313092645 | 36 |
| | | | | | 463.05 | 12/22/99 | 313093205 | 36 |
| | | | | | 227.00 | 12/22/99 | 313116980 | 36 |
| | | | | | 227.00 | 12/22/99 | 313124356 | 36 |
| | | | | | 194.65 | 12/22/99 | 313137713 | 36 |
| | | | | | 194.65 | 12/22/99 | 313146573 | 36 |
| | | | | | 5,484.67 | 12/22/99 | 313165615 | 36 |
| | | | | | 384.32 | 12/22/99 | 313165656 | 36 |
| | | | | | 3,774.65 | 12/22/99 | 313339012 | 36 |
| | | | | | 15,098.53 | 12/22/99 | 313339947 | 36 |
| | | | | | 3,774.65 | 12/22/99 | 313341364 | 36 |
| | | | | | 3,774.65 | 12/22/99 | 313341752 | 36 |
| | | | | | 18,873.13 | 12/22/99 | 313342099 | 36 |
| | | | | | 6,969.05 | 12/22/99 | 313342503 | 36 |
| | | | | | 3,137.58 | 12/22/99 | 313696528 | 36 |
| | | | | | 307.00 | 12/22/99 | 313924698 | 36 |
| | | | | | 32,427.00 | 12/22/99 | 313975450 | 36 |
| | | | | | 1,979.00 | 12/22/99 | 314066846 | 36 |
| | | | | | 30,517.00 | 12/22/99 | 314073246 | 36 |
| | | | | | 5,554.08 | 12/22/99 | 314073651 | 36 |
| | | | | | 9,968.00 | 12/22/99 | 314180746 | 36 |
| | | | | | 5,994.00 | 12/22/99 | 314180761 | 36 |
| | | | | | 12,885.00 | 12/22/99 | 314180767 | 36 |
| | | | | | 3,698.00 | 12/22/99 | 314180795 | 36 |
| | | | | | 976.00 | 12/22/99 | 314195215 | 36 |
| | | | | | 976.00 | 12/22/99 | 314198177 | 36 |
| | | | | | 17,097.86 | 12/22/99 | 314202029 | 36 |
| | | | | | 9,360.00 | 12/22/99 | 314204348 | 36 |
| | | | | | 6,439.08 | 12/22/99 | 314206228 | 36 |
| | | | | | 2,335.00 | 12/22/99 | 314208174 | 36 |
| | | | | | 4,652.00 | 12/22/99 | 314236258 | 36 |
| | | | | | 1,279.14 | 12/22/99 | 314270653 | 36 |
| | | | | | 2,182.00 | 12/22/99 | 314437104 | 36 |
| | | | | | 612.84 | 12/22/99 | 314479916 | 36 |
| | | | | | 245.00 | 12/22/99 | 314517640 | 36 |

# INACOM

### Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 589.00 | 12/22/99 | 314517723 | 36 |
| | | | | | 1,038.00 | 12/22/99 | 314681909 | 36 |
| | | | | | 323.95 | 12/22/99 | 314896846 | 36 |
| | | | | | 410.00 | 12/22/99 | 314897737 | 36 |
| | | | | | 5,832.00 | 12/23/99 | 308017391 | 35 |
| | | | | | 5,666.00 | 12/23/99 | 308060128 | 35 |
| | | | | | 14,260.00 | 12/23/99 | 308316983 | 35 |
| | | | | | 4,684.00 | 12/23/99 | 308646199 | 35 |
| | | | | | 2,291.00 | 12/23/99 | 308668029 | 35 |
| | | | | | 5,224.00 | 12/23/99 | 308692946 | 35 |
| | | | | | 18,330.00 | 12/23/99 | 308804129 | 35 |
| | | | | | 5,928.00 | 12/23/99 | 308855394 | 35 |
| | | | | | 2,964.00 | 12/23/99 | 308866235 | 35 |
| | | | | | 2,964.00 | 12/23/99 | 308872761 | 35 |
| | | | | | 3,854.64 | 12/23/99 | 309171387 | 35 |
| | | | | | 2,858.00 | 12/23/99 | 309397875 | 35 |
| | | | | | 3,258.00 | 12/23/99 | 309401750 | 35 |
| | | | | | 2,838.00 | 12/23/99 | 309407245 | 35 |
| | | | | | 2,838.00 | 12/23/99 | 309420636 | 35 |
| | | | | | 3,245.00 | 12/23/99 | 309426437 | 35 |
| | | | | | 2,957.00 | 12/23/99 | 309477271 | 35 |
| | | | | | 2,791.00 | 12/23/99 | 309485944 | 35 |
| | | | | | 5,914.00 | 12/23/99 | 309509503 | 35 |
| | | | | | 3,067.00 | 12/23/99 | 309832707 | 35 |
| | | | | | 14,720.00 | 12/23/99 | 309833341 | 35 |
| | | | | | 5,824.00 | 12/23/99 | 309833713 | 35 |
| | | | | | 2,944.00 | 12/23/99 | 309833945 | 35 |
| | | | | | 3,227.00 | 12/23/99 | 309834281 | 35 |
| | | | | | 26,496.00 | 12/23/99 | 309835510 | 35 |
| | | | | | 2,948.00 | 12/23/99 | 309841088 | 35 |
| | | | | | 3,087.00 | 12/23/99 | 309843167 | 35 |
| | | | | | 2,916.00 | 12/23/99 | 309926475 | 35 |
| | | | | | 12.20 | 12/23/99 | 309941623 | 35 |
| | | | | | 18,138.00 | 12/23/99 | 310026390 | 35 |
| | | | | | 3,135.00 | 12/23/99 | 310652094 | 35 |
| | | | | | 3,384.00 | 12/23/99 | 310652417 | 35 |
| | | | | | 2,964.00 | 12/23/99 | 310654579 | 35 |
| | | | | | 3,418.00 | 12/23/99 | 310655964 | 35 |
| | | | | | 579.00 | 12/23/99 | 310681507 | 35 |
| | | | | | 9,878.00 | 12/23/99 | 310697578 | 35 |
| | | | | | 2,964.00 | 12/23/99 | 310838453 | 35 |

# *INACOM*

## ·*Payments Made*
### *Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,405.78 | 12/23/99 | 310869946 | 35 |
| | | | | | 7,513.66 | 12/23/99 | 310968292 | 35 |
| | | | | | 39,259.00 | 12/23/99 | 310976352 | 35 |
| | | | | | 3,506.95 | 12/23/99 | 311227383 | 35 |
| | | | | | 2,426.00 | 12/23/99 | 311501159 | 35 |
| | | | | | 2,517.00 | 12/23/99 | 311508840 | 35 |
| | | | | | 3,135.00 | 12/23/99 | 311825855 | 35 |
| | | | | | 2,964.00 | 12/23/99 | 311830590 | 35 |
| | | | | | 2,612.00 | 12/23/99 | 311834915 | 35 |
| | | | | | 8,820.00 | 12/23/99 | 311849467 | 35 |
| | | | | | 2,833.00 | 12/23/99 | 311926869 | 35 |
| | | | | | 8,796.00 | 12/23/99 | 311931091 | 35 |
| | | | | | 29,290.00 | 12/23/99 | 312054893 | 35 |
| | | | | | 2,888.00 | 12/23/99 | 312603160 | 35 |
| | | | | | 227.00 | 12/23/99 | 313140642 | 35 |
| | | | | | 17,590.00 | 12/23/99 | 313275125 | 35 |
| | | | | | 6,969.05 | 12/23/99 | 313338360 | 35 |
| | | | | | 952.60 | 12/23/99 | 313339137 | 35 |
| | | | | | 26.95 | 12/23/99 | 313473175 | 35 |
| | | | | | 5,056.76 | 12/23/99 | 313488272 | 35 |
| | | | | | 12.20 | 12/23/99 | 313519399 | 35 |
| | | | | | 3,346.00 | 12/23/99 | 314067992 | 35 |
| | | | | | 8,418.00 | 12/23/99 | 314069733 | 35 |
| | | | | | 2,330.00 | 12/23/99 | 314071184 | 35 |
| | | | | | 2,330.00 | 12/23/99 | 314071523 | 35 |
| | | | | | 26,516.99 | 12/23/99 | 314201716 | 35 |
| | | | | | 1,650.00 | 12/23/99 | 314207952 | 35 |
| | | | | | 3,489.00 | 12/23/99 | 314237041 | 35 |
| | | | | | 28,225.00 | 12/23/99 | 314410655 | 35 |
| | | | | | 28,225.00 | 12/23/99 | 314410853 | 35 |
| | | | | | 140.90 | 12/23/99 | 314521170 | 35 |
| | | | | | 1,194.90 | 12/23/99 | 314640209 | 35 |
| | | | | | 7,560.00 | 12/23/99 | 314643966 | 35 |
| | | | | | 59.60 | 12/23/99 | 314688433 | 35 |
| | | | | | 1,442.71 | 12/23/99 | 314779349 | 35 |
| | | | | | 4,804.00 | 12/23/99 | 314781766 | 35 |
| | | | | | 13,370.00 | 12/23/99 | 314788597 | 35 |
| | | | | | 467.00 | 12/23/99 | 314792334 | 35 |
| | | | | | 4,422.00 | 12/23/99 | 314803172 | 35 |
| | | | | | 22,620.00 | 12/23/99 | 314809831 | 35 |
| | | | | | 15,834.00 | 12/23/99 | 314842501 | 35 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 2/1/98  thru | 3/17/00 |

*Vendor:*  *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,294.00 | 12/23/99 | 314845876 | 35 |
| | | | | | 2,290.00 | 12/23/99 | 314849381 | 35 |
| | | | | | 4,796.00 | 12/23/99 | 314861493 | 35 |
| | | | | | 3,300.00 | 12/23/99 | 314894767 | 35 |
| | | | | | 2,895.00 | 12/23/99 | 314899287 | 35 |
| | | | | | 6,801.00 | 12/23/99 | 314900242 | 35 |
| | | | | | 30,700.00 | 12/23/99 | 314906454 | 35 |
| | | | | | 30,700.00 | 12/23/99 | 314906777 | 35 |
| | | | | | 30,700.00 | 12/23/99 | 314906892 | 35 |
| | | | | | 30,700.00 | 12/23/99 | 314907023 | 35 |
| | | | | | 1,852.00 | 12/23/99 | 314978727 | 35 |
| | | | | | 2,402.64 | 12/23/99 | 314980178 | 35 |
| | | | | | 35.49 | 12/23/99 | 314982141 | 35 |
| | | | | | 330.65 | 12/23/99 | 314988973 | 35 |
| | | | | | 109.65 | 12/23/99 | 314990037 | 35 |
| | | | | | 1,168.88 | 12/23/99 | 315084442 | 35 |
| | | | | | 413.00 | 12/23/99 | 315159265 | 35 |
| | | | | | 101.00 | 12/23/99 | 315159459 | 35 |
| | | | | | 3,506.95 | 12/23/99 | 315216747 | 35 |
| | | | | | 679.00 | 12/23/99 | 315216945 | 35 |
| | | | | | 378.00 | 12/23/99 | 315227215 | 35 |
| | | | | | 1,038.00 | 12/23/99 | 315250621 | 35 |
| | | | | | 843.00 | 12/23/99 | 315302273 | 35 |
| | | | | | 166.56 | 12/24/99 | 308004613 | 34 |
| | | | | | 2,964.00 | 12/24/99 | 308039197 | 34 |
| | | | | | 3,204.88 | 12/24/99 | 308043496 | 34 |
| | | | | | 283.96 | 12/24/99 | 308043736 | 34 |
| | | | | | 3,103.00 | 12/24/99 | 308051291 | 34 |
| | | | | | 34,320.00 | 12/24/99 | 308068865 | 34 |
| | | | | | 3,213.00 | 12/24/99 | 308328335 | 34 |
| | | | | | 2,977.00 | 12/24/99 | 309452100 | 34 |
| | | | | | 2,938.00 | 12/24/99 | 309467751 | 34 |
| | | | | | 195.38 | 12/24/99 | 310654801 | 34 |
| | | | | | 3,103.00 | 12/24/99 | 311786388 | 34 |
| | | | | | 765.38 | 12/24/99 | 313656027 | 34 |
| | | | | | 719.00 | 12/24/99 | 313721664 | 34 |
| | | | | | 9,588.00 | 12/24/99 | 314871393 | 34 |
| | | | | | 7,028.77 | 12/24/99 | 315224535 | 34 |
| | | | | | 45.71 | 12/24/99 | 315353706 | 34 |
| | | | | | 955.88 | 12/26/99 | 308004464 | 32 |
| | | | | | 242.53 | 12/26/99 | 310654140 | 32 |

# INACOM
### Payments Made
#### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,181,032.26 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/1/00 | | 88391 | 179.00 | | | | | |
| | | | | | 179.00 | 12/28/99 | 315876367 | 35 |
| | | | | | 179.00 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/24/00 | | 705123 | 1,259,937.33 | | | | | |
| | | | | | 24,330.62 | 10/22/99 | 290457274 | 125 |
| | | | | | 47.25 | 12/14/99 | 310021936 | 72 |
| | | | | | 40.00 | 12/15/99 | 311304091 | 71 |
| | | | | | 40.00 | 12/15/99 | 311304943 | 71 |
| | | | | | 40.00 | 12/15/99 | 311306799 | 71 |
| | | | | | 40.00 | 12/15/99 | 311308647 | 71 |
| | | | | | 40.00 | 12/15/99 | 311309686 | 71 |
| | | | | | 80.00 | 12/15/99 | 311312466 | 71 |
| | | | | | 800.00 | 12/16/99 | 311260129 | 70 |
| | | | | | 574.68 | 12/17/99 | 309861102 | 69 |
| | | | | | 275.01 | 12/24/99 | 313696536 | 62 |
| | | | | | 4,004.88 | 12/27/99 | 308068873 | 59 |
| | | | | | 951.15 | 12/27/99 | 311291926 | 59 |
| | | | | | 322.15 | 12/27/99 | 313789273 | 59 |
| | | | | | 2,281.45 | 12/28/99 | 306891417 | 58 |
| | | | | | 384.68 | 12/28/99 | 308017409 | 58 |
| | | | | | 164.55 | 12/28/99 | 308017672 | 58 |
| | | | | | 16,790.00 | 12/28/99 | 308035054 | 58 |
| | | | | | 195.38 | 12/28/99 | 308039205 | 58 |
| | | | | | 54.25 | 12/28/99 | 308039526 | 58 |
| | | | | | 195.38 | 12/28/99 | 308051309 | 58 |
| | | | | | 85.39 | 12/28/99 | 308051556 | 58 |
| | | | | | 384.68 | 12/28/99 | 308060136 | 58 |
| | | | | | 100.36 | 12/28/99 | 308060532 | 58 |
| | | | | | 809.98 | 12/28/99 | 308069319 | 58 |
| | | | | | 6,226.00 | 12/28/99 | 308287341 | 58 |
| | | | | | 39.26 | 12/28/99 | 308295120 | 58 |
| | | | | | 955.88 | 12/28/99 | 308316991 | 58 |
| | | | | | 404.43 | 12/28/99 | 308318062 | 58 |
| | | | | | 195.38 | 12/28/99 | 308328343 | 58 |
| | | | | | 85.39 | 12/28/99 | 308328764 | 58 |
| | | | | | 384.68 | 12/28/99 | 308646215 | 58 |
| | | | | | 70.40 | 12/28/99 | 308646629 | 58 |

# INACOM

**Payments Made**
**Before the Preference Period**

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,662.92 | 12/28/99 | 308658152 | 58 |
| | | | | | 195.38 | 12/28/99 | 308668037 | 58 |
| | | | | | 384.68 | 12/28/99 | 308692961 | 58 |
| | | | | | 6,040.00 | 12/28/99 | 308791664 | 58 |
| | | | | | 1,147.88 | 12/28/99 | 308804152 | 58 |
| | | | | | 289.88 | 12/28/99 | 308804475 | 58 |
| | | | | | 2,964.00 | 12/28/99 | 308811090 | 58 |
| | | | | | 384.68 | 12/28/99 | 308855402 | 58 |
| | | | | | 100.38 | 12/28/99 | 308855956 | 58 |
| | | | | | 195.38 | 12/28/99 | 308866250 | 58 |
| | | | | | 54.25 | 12/28/99 | 308867985 | 58 |
| | | | | | 195.38 | 12/28/99 | 308872795 | 58 |
| | | | | | 54.25 | 12/28/99 | 308873363 | 58 |
| | | | | | 195.38 | 12/28/99 | 309397883 | 58 |
| | | | | | 85.39 | 12/28/99 | 309398246 | 58 |
| | | | | | 195.38 | 12/28/99 | 309401768 | 58 |
| | | | | | 85.39 | 12/28/99 | 309402220 | 58 |
| | | | | | 195.38 | 12/28/99 | 309407252 | 58 |
| | | | | | 3,200.00 | 12/28/99 | 309410496 | 58 |
| | | | | | 6,676.00 | 12/28/99 | 309413789 | 58 |
| | | | | | 195.38 | 12/28/99 | 309420644 | 58 |
| | | | | | 85.39 | 12/28/99 | 309421295 | 58 |
| | | | | | 384.68 | 12/28/99 | 309509537 | 58 |
| | | | | | 100.38 | 12/28/99 | 309510267 | 58 |
| | | | | | 242.88 | 12/28/99 | 309517068 | 58 |
| | | | | | 195.38 | 12/28/99 | 309832715 | 58 |
| | | | | | 85.39 | 12/28/99 | 309832760 | 58 |
| | | | | | 955.88 | 12/28/99 | 309833358 | 58 |
| | | | | | 242.88 | 12/28/99 | 309833416 | 58 |
| | | | | | 384.68 | 12/28/99 | 309833721 | 58 |
| | | | | | 100.38 | 12/28/99 | 309833739 | 58 |
| | | | | | 195.38 | 12/28/99 | 309833952 | 58 |
| | | | | | 85.39 | 12/28/99 | 309833986 | 58 |
| | | | | | 195.38 | 12/28/99 | 309841096 | 58 |
| | | | | | 195.38 | 12/28/99 | 309843175 | 58 |
| | | | | | 195.38 | 12/28/99 | 309926483 | 58 |
| | | | | | 85.39 | 12/28/99 | 309926871 | 58 |
| | | | | | 3,183.00 | 12/28/99 | 310015995 | 58 |
| | | | | | 1,147.88 | 12/28/99 | 310025408 | 58 |
| | | | | | 486.44 | 12/28/99 | 310025747 | 58 |
| | | | | | 44,460.00 | 12/28/99 | 310075627 | 58 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004* · *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 321.69 | 12/28/99 | 310652102 | 58 |
| | | | | | 274.54 | 12/28/99 | 310652425 | 58 |
| | | | | | 242.53 | 12/28/99 | 310654587 | 58 |
| | | | | | 274.54 | 12/28/99 | 310655972 | 58 |
| | | | | | 242.53 | 12/28/99 | 310838461 | 58 |
| | | | | | 291.01 | 12/28/99 | 310889961 | 58 |
| | | | | | 39,259.00 | 12/28/99 | 310986807 | 58 |
| | | | | | 2,698.00 | 12/28/99 | 311512214 | 58 |
| | | | | | 511.00 | 12/28/99 | 311754410 | 58 |
| | | | | | 49,980.00 | 12/28/99 | 311781504 | 58 |
| | | | | | 242.53 | 12/28/99 | 311926877 | 58 |
| | | | | | 17,784.00 | 12/28/99 | 311935241 | 58 |
| | | | | | 12,305.33 | 12/28/99 | 313664666 | 58 |
| | | | | | 3,178.00 | 12/28/99 | 313845539 | 58 |
| | | | | | 705,123.00 | 12/28/99 | 313845547 | 58 |
| | | | | | 3,103.00 | 12/28/99 | 314180720 | 58 |
| | | | | | 10,357.20 | 12/28/99 | 314640590 | 58 |
| | | | | | 2,428.00 | 12/28/99 | 314744889 | 58 |
| | | | | | 2,517.00 | 12/28/99 | 314793977 | 58 |
| | | | | | 6,933.00 | 12/28/99 | 314806167 | 58 |
| | | | | | 1,913.00 | 12/28/99 | 314809856 | 58 |
| | | | | | 1,339.00 | 12/28/99 | 314842519 | 58 |
| | | | | | 228.01 | 12/28/99 | 314845884 | 58 |
| | | | | | 2,230.00 | 12/28/99 | 314916024 | 58 |
| | | | | | 317.59 | 12/28/99 | 314984113 | 58 |
| | | | | | 94.00 | 12/28/99 | 315159665 | 58 |
| | | | | | 2,233.00 | 12/28/99 | 315159822 | 58 |
| | | | | | 105.00 | 12/28/99 | 315185462 | 58 |
| | | | | | 3,506.95 | 12/28/99 | 315198044 | 58 |
| | | | | | 2,885.00 | 12/28/99 | 315198754 | 58 |
| | | | | | 80.00 | 12/28/99 | 315225938 | 58 |
| | | | | | 3,796.00 | 12/28/99 | 315231621 | 58 |
| | | | | | 6,300.00 | 12/28/99 | 315346114 | 58 |
| | | | | | 40,875.00 | 12/28/99 | 315396283 | 58 |
| | | | | | 345.29 | 12/28/99 | 315801696 | 58 |
| | | | | | 893.36 | 12/28/99 | 315806059 | 58 |
| | | | | | 1,219.14 | 12/28/99 | 315806646 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315851170 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315851345 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315851576 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315851816 | 58 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 10,350.00 | 12/28/99 | 315851964 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315852129 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315852392 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315852541 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315852673 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315852996 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315853465 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315853622 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315853895 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315854141 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315854240 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315854489 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315854562 | 58 |
| | | | | | 10,350.00 | 12/28/99 | 315854760 | 58 |
| | | | | | 582.61 | 12/28/99 | 315886200 | 58 |
| | | | | | 932.10 | 12/28/99 | 316036292 | 58 |
| | | | | | 1,259,937.33 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 2/24/00 | | 706805 | 19,520.00 | | | | | |
| | | | | | 19,520.00 | 12/8/99 | 308227347 | 78 |
| | | | | | 19,520.00 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 2/24/00 | | 706885 | 1,615,169.27 | | | | | |
| | | | | | 1,115.72 | 11/8/99 | 295464366 | 108 |
| | | | | | 189.00 | 11/10/99 | 292932431 | 106 |
| | | | | | 2,336.00 | 12/8/99 | 303433262 | 78 |
| | | | | | 15,120.00 | 12/8/99 | 304809270 | 78 |
| | | | | | 3,994.02 | 12/8/99 | 305664898 | 78 |
| | | | | | 3,593.52 | 12/8/99 | 305668436 | 78 |
| | | | | | 7,737.00 | 12/8/99 | 306324914 | 78 |
| | | | | | 62,925.00 | 12/8/99 | 306479577 | 78 |
| | | | | | 1,677.41 | 12/8/99 | 306528712 | 78 |
| | | | | | 2,783.00 | 12/8/99 | 306612169 | 78 |
| | | | | | 5,641.05 | 12/8/99 | 306742651 | 78 |
| | | | | | 8,301.27 | 12/8/99 | 307051219 | 78 |
| | | | | | 71,200.00 | 12/8/99 | 307057760 | 78 |
| | | | | | 64,379.00 | 12/8/99 | 307187500 | 78 |
| | | | | | 50.00 | 12/8/99 | 307346932 | 78 |
| | | | | | 50.00 | 12/8/99 | 307347005 | 78 |
| | | | | | 3,278.95 | 12/8/99 | 307756668 | 78 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,201.00 | 12/8/99 | 307794594 | 78 |
| | | | | | 1,201.00 | 12/8/99 | 307812768 | 78 |
| | | | | | 1,201.00 | 12/8/99 | 307813600 | 78 |
| | | | | | 1,201.00 | 12/8/99 | 307819235 | 78 |
| | | | | | 1,201.00 | 12/8/99 | 307829192 | 78 |
| | | | | | 2,438.28 | 12/8/99 | 307908103 | 78 |
| | | | | | 38,375.00 | 12/8/99 | 308039452 | 78 |
| | | | | | 38,375.00 | 12/8/99 | 308039601 | 78 |
| | | | | | 38,375.00 | 12/8/99 | 308039617 | 78 |
| | | | | | 28,746.00 | 12/8/99 | 308054402 | 78 |
| | | | | | 500.00 | 12/8/99 | 308057249 | 78 |
| | | | | | 500.00 | 12/8/99 | 308057546 | 78 |
| | | | | | 500.00 | 12/8/99 | 308057652 | 78 |
| | | | | | 25,816.00 | 12/8/99 | 308060363 | 78 |
| | | | | | 10,688.00 | 12/8/99 | 308061274 | 78 |
| | | | | | 2,346.70 | 12/8/99 | 308142967 | 78 |
| | | | | | 24,560.00 | 12/8/99 | 308219617 | 78 |
| | | | | | 7,808.00 | 12/8/99 | 308222819 | 78 |
| | | | | | 24,560.00 | 12/8/99 | 308223510 | 78 |
| | | | | | 24,560.00 | 12/8/99 | 308223700 | 78 |
| | | | | | 2,199.00 | 12/8/99 | 308271956 | 78 |
| | | | | | 400.29 | 12/8/99 | 308273283 | 78 |
| | | | | | 29,976.00 | 12/8/99 | 308347343 | 78 |
| | | | | | 42,468.00 | 12/8/99 | 308363480 | 78 |
| | | | | | 52,458.00 | 12/8/99 | 308367200 | 78 |
| | | | | | 6,506.00 | 12/8/99 | 308374313 | 78 |
| | | | | | 4,380.00 | 12/8/99 | 308377779 | 78 |
| | | | | | 1,810.36 | 12/8/99 | 308442508 | 78 |
| | | | | | 19,252.24 | 12/8/99 | 308469568 | 78 |
| | | | | | 1,760.00 | 12/9/99 | 304809056 | 77 |
| | | | | | 20,520.00 | 12/9/99 | 306007899 | 77 |
| | | | | | 21,110.18 | 12/9/99 | 306234303 | 77 |
| | | | | | 15,390.00 | 12/9/99 | 306338104 | 77 |
| | | | | | 6,042.00 | 12/9/99 | 306613183 | 77 |
| | | | | | 28,480.00 | 12/9/99 | 307056523 | 77 |
| | | | | | 71,200.00 | 12/9/99 | 307058651 | 77 |
| | | | | | 17,112.96 | 12/9/99 | 307084376 | 77 |
| | | | | | 400.00 | 12/9/99 | 307345769 | 77 |
| | | | | | 400.00 | 12/9/99 | 307346247 | 77 |
| | | | | | 500.00 | 12/9/99 | 307346585 | 77 |
| | | | | | 36,030.00 | 12/9/99 | 307824936 | 77 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

*Vendor:*  DELL-004  *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 22,800.00 | 12/9/99 | 308054733 | 77 |
| | | | | | 2,467.00 | 12/9/99 | 308055359 | 77 |
| | | | | | 26,429.00 | 12/9/99 | 308062736 | 77 |
| | | | | | 24,560.00 | 12/9/99 | 308223189 | 77 |
| | | | | | 36,166.00 | 12/9/99 | 308264704 | 77 |
| | | | | | 355.79 | 12/9/99 | 308269372 | 77 |
| | | | | | 167.00 | 12/9/99 | 308270610 | 77 |
| | | | | | 16,692.00 | 12/9/99 | 308276435 | 77 |
| | | | | | 11,128.00 | 12/9/99 | 308281575 | 77 |
| | | | | | 5,002.00 | 12/9/99 | 308292127 | 77 |
| | | | | | 119.00 | 12/9/99 | 308370253 | 77 |
| | | | | | 2,546.00 | 12/9/99 | 308415694 | 77 |
| | | | | | 6,800.00 | 12/9/99 | 308448356 | 77 |
| | | | | | 1,750.00 | 12/9/99 | 308450089 | 77 |
| | | | | | 1,045.00 | 12/9/99 | 308451673 | 77 |
| | | | | | 1,045.00 | 12/9/99 | 308452010 | 77 |
| | | | | | 1,045.00 | 12/9/99 | 308452333 | 77 |
| | | | | | 1,045.00 | 12/9/99 | 308452648 | 77 |
| | | | | | 1,045.00 | 12/9/99 | 308453406 | 77 |
| | | | | | 1,045.00 | 12/9/99 | 308453950 | 77 |
| | | | | | 1,045.00 | 12/9/99 | 308456284 | 77 |
| | | | | | 162.89 | 12/9/99 | 308459023 | 77 |
| | | | | | 162.89 | 12/9/99 | 308459262 | 77 |
| | | | | | 162.89 | 12/9/99 | 308459486 | 77 |
| | | | | | 162.89 | 12/9/99 | 308459692 | 77 |
| | | | | | 162.89 | 12/9/99 | 308460070 | 77 |
| | | | | | 162.89 | 12/9/99 | 308460351 | 77 |
| | | | | | 162.89 | 12/9/99 | 308460609 | 77 |
| | | | | | 162.89 | 12/9/99 | 308460781 | 77 |
| | | | | | 162.89 | 12/9/99 | 308461003 | 77 |
| | | | | | 162.89 | 12/9/99 | 308462183 | 77 |
| | | | | | 80,175.00 | 12/9/99 | 308463470 | 77 |
| | | | | | 62,569.78 | 12/9/99 | 308465160 | 77 |
| | | | | | 167.00 | 12/9/99 | 308468685 | 77 |
| | | | | | 29.00 | 12/9/99 | 308469139 | 77 |
| | | | | | 3,319.15 | 12/9/99 | 308490275 | 77 |
| | | | | | 2,445.00 | 12/9/99 | 308619824 | 77 |
| | | | | | 2,402.00 | 12/9/99 | 308629567 | 77 |
| | | | | | 8,509.21 | 12/9/99 | 308636612 | 77 |
| | | | | | 12,010.00 | 12/9/99 | 308671320 | 77 |
| | | | | | 43,121.00 | 12/9/99 | 308674878 | 77 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 8,256.00 | 12/9/99 | 308683143 | 77 |
| | | | | | 1,201.00 | 12/9/99 | 308695762 | 77 |
| | | | | | 1,108.19 | 12/9/99 | 308852045 | 77 |
| | | | | | 1,108.19 | 12/9/99 | 308854298 | 77 |
| | | | | | 3,253.00 | 12/9/99 | 308856111 | 77 |
| | | | | | 3,493.00 | 12/9/99 | 308857713 | 77 |
| | | | | | 13,586.00 | 12/9/99 | 308864404 | 77 |
| | | | | | 2,646.00 | 12/9/99 | 308887793 | 77 |
| | | | | | 16,390.00 | 12/9/99 | 308904523 | 77 |
| | | | | | 11,772.00 | 12/9/99 | 308915560 | 77 |
| | | | | | 1,189.15 | 12/9/99 | 308939529 | 77 |
| | | | | | 272.09 | 12/9/99 | 309172005 | 77 |
| | | | | | 272.09 | 12/9/99 | 309172047 | 77 |
| | | | | | 272.09 | 12/9/99 | 309172088 | 77 |
| | | | | | 272.09 | 12/9/99 | 309172120 | 77 |
| | | | | | 272.09 | 12/9/99 | 309172179 | 77 |
| | | | | | 272.09 | 12/9/99 | 309172203 | 77 |
| | | | | | 272.09 | 12/9/99 | 309172260 | 77 |
| | | | | | 9,513.20 | 12/10/99 | 298223272 | 76 |
| | | | | | 3,568.00 | 12/10/99 | 298871773 | 76 |
| | | | | | 5,034.00 | 12/10/99 | 303434369 | 76 |
| | | | | | 2,547.00 | 12/10/99 | 304424344 | 76 |
| | | | | | 2,557.00 | 12/10/99 | 304569668 | 76 |
| | | | | | 2,782.00 | 12/10/99 | 308001700 | 76 |
| | | | | | 45.50 | 12/10/99 | 308052554 | 76 |
| | | | | | 45.50 | 12/10/99 | 308052653 | 76 |
| | | | | | 45.50 | 12/10/99 | 308052844 | 76 |
| | | | | | 272.49 | 12/10/99 | 308055979 | 76 |
| | | | | | 1,497.36 | 12/10/99 | 308152362 | 76 |
| | | | | | 50,076.00 | 12/10/99 | 308271915 | 76 |
| | | | | | 951.00 | 12/10/99 | 308296664 | 76 |
| | | | | | 47.25 | 12/10/99 | 308296672 | 76 |
| | | | | | 2,277.00 | 12/10/99 | 308297787 | 76 |
| | | | | | 4,126.00 | 12/10/99 | 308380377 | 76 |
| | | | | | 1,045.00 | 12/10/99 | 308450956 | 76 |
| | | | | | 1,045.00 | 12/10/99 | 308451368 | 76 |
| | | | | | 1,045.00 | 12/10/99 | 308453075 | 76 |
| | | | | | 726.64 | 12/10/99 | 308469584 | 76 |
| | | | | | 380.00 | 12/10/99 | 308857465 | 76 |
| | | | | | 42,325.00 | 12/10/99 | 308862564 | 76 |
| | | | | | 9,774.00 | 12/10/99 | 308869304 | 76 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | *Report Restrictions* | |
|---|---|---|
| *Date Range:* | 2/1/98 *thru* | 3/17/00 |

*Vendor:* *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 400.30 | 12/10/99 | 309173250 | 76 |
| | | | | | 1,093.00 | 12/10/99 | 309219061 | 76 |
| | | | | | 1,038.00 | 12/10/99 | 309220440 | 76 |
| | | | | | 12,585.00 | 12/10/99 | 309229094 | 76 |
| | | | | | 12,585.00 | 12/10/99 | 309229797 | 76 |
| | | | | | 12,585.00 | 12/10/99 | 309231116 | 76 |
| | | | | | 12,585.00 | 12/10/99 | 309231702 | 76 |
| | | | | | 12,585.00 | 12/10/99 | 309240661 | 76 |
| | | | | | 400.29 | 12/10/99 | 309331346 | 76 |
| | | | | | 31.00 | 12/10/99 | 309331635 | 76 |
| | | | | | 400.29 | 12/10/99 | 309354173 | 76 |
| | | | | | 31.00 | 12/10/99 | 309354611 | 76 |
| | | | | | 330.59 | 12/10/99 | 309354686 | 76 |
| | | | | | 16,238.32 | 12/10/99 | 309468411 | 76 |
| | | | | | 1,640.00 | 12/10/99 | 309478485 | 76 |
| | | | | | 370.00 | 12/10/99 | 309533917 | 76 |
| | | | | | 11,359.20 | 12/12/99 | 305487266 | 74 |
| | | | | | 181.21 | 12/12/99 | 305668444 | 74 |
| | | | | | 647.46 | 12/12/99 | 306008293 | 74 |
| | | | | | 486.44 | 12/12/99 | 306338559 | 74 |
| | | | | | 100.38 | 12/12/99 | 308028216 | 74 |
| | | | | | 85.39 | 12/12/99 | 308055722 | 74 |
| | | | | | 161.41 | 12/12/99 | 308294388 | 74 |
| | | | | | 2,361.58 | 12/12/99 | 308465186 | 74 |
| | | | | | 85.39 | 12/12/99 | 308819788 | 74 |
| | | | | | 45.32 | 12/12/99 | 308858976 | 74 |
| | | | | | 35.49 | 12/12/99 | 309172583 | 74 |
| | | | | | 35.49 | 12/12/99 | 309172609 | 74 |
| | | | | | 400.00 | 12/12/99 | 309172666 | 74 |
| | | | | | 400.00 | 12/12/99 | 309172690 | 74 |
| | | | | | 400.00 | 12/12/99 | 309172724 | 74 |
| | | | | | 400.00 | 12/12/99 | 309172765 | 74 |
| | | | | | 400.00 | 12/12/99 | 309172831 | 74 |
| | | | | | 400.00 | 12/12/99 | 309172849 | 74 |
| | | | | | 400.00 | 12/12/99 | 309172914 | 74 |
| | | | | | 400.00 | 12/12/99 | 309172963 | 74 |
| | | | | | 500.00 | 12/12/99 | 309173045 | 74 |
| | | | | | 12,585.00 | 12/12/99 | 309230720 | 74 |
| | | | | | 31.20 | 12/12/99 | 309331171 | 74 |
| | | | | | 31.20 | 12/12/99 | 309354058 | 74 |
| | | | | | 2,230.00 | 12/12/99 | 309560142 | 74 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 455.00 | 12/12/99 | 309564607 | 74 |
| | | | | | 40.00 | 12/12/99 | 309632362 | 74 |
| | | | | | 147.53 | 12/12/99 | 309861110 | 74 |
| | | | | | 201.41 | 12/12/99 | 310071204 | 74 |
| | | | | | 43.00 | 12/12/99 | 310158548 | 74 |
| | | | | | 1,615,169.27 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/24/00 | | 707205 | 1,116,773.78 | | | | | |
| | | | | | 24,619.28 | 1/3/00 | 313343550 | 52 |
| | | | | | 113,061.00 | 1/3/00 | 314066333 | 52 |
| | | | | | 35,291.56 | 1/3/00 | 314764810 | 52 |
| | | | | | 43,918.00 | 1/3/00 | 314820143 | 52 |
| | | | | | 3,967.20 | 1/3/00 | 314917121 | 52 |
| | | | | | 3,506.95 | 1/3/00 | 315861581 | 52 |
| | | | | | 50.00 | 1/3/00 | 316257365 | 52 |
| | | | | | 50.00 | 1/3/00 | 316258516 | 52 |
| | | | | | 50.00 | 1/3/00 | 316258961 | 52 |
| | | | | | 50.00 | 1/3/00 | 316259589 | 52 |
| | | | | | 50.00 | 1/3/00 | 316260249 | 52 |
| | | | | | 50.00 | 1/3/00 | 316260850 | 52 |
| | | | | | 620.00 | 1/3/00 | 316285733 | 52 |
| | | | | | 12,810.00 | 1/3/00 | 316513555 | 52 |
| | | | | | 1,145.00 | 1/3/00 | 316514488 | 52 |
| | | | | | 1,145.00 | 1/3/00 | 316521178 | 52 |
| | | | | | 1,190.80 | 1/3/00 | 316524388 | 52 |
| | | | | | 1,239.47 | 1/3/00 | 316528637 | 52 |
| | | | | | 6,405.00 | 1/3/00 | 316532241 | 52 |
| | | | | | 6,375.00 | 1/3/00 | 316563311 | 52 |
| | | | | | 4,400.00 | 1/3/00 | 316573195 | 52 |
| | | | | | 4,584.00 | 1/3/00 | 316675024 | 52 |
| | | | | | 1,618.00 | 1/3/00 | 316678952 | 52 |
| | | | | | 5,416.00 | 1/3/00 | 316863646 | 52 |
| | | | | | 17,160.00 | 1/3/00 | 316866680 | 52 |
| | | | | | 43,194.48 | 1/3/00 | 316869932 | 52 |
| | | | | | 43,194.48 | 1/3/00 | 316870716 | 52 |
| | | | | | 2,838.00 | 1/3/00 | 316939222 | 52 |
| | | | | | 2,697.00 | 1/3/00 | 316952241 | 52 |
| | | | | | 4,503.00 | 1/3/00 | 316970607 | 52 |
| | | | | | 7,716.00 | 1/3/00 | 317037869 | 52 |
| | | | | | 1,825.00 | 1/3/00 | 317075802 | 52 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,825.00 | 1/3/00 | 317101186 | 52 |
| | | | | | 2,649.20 | 1/3/00 | 317105005 | 52 |
| | | | | | 170.00 | 1/3/00 | 317108462 | 52 |
| | | | | | 1,456.16 | 1/3/00 | 317108975 | 52 |
| | | | | | 46.00 | 1/3/00 | 317112779 | 52 |
| | | | | | 83.00 | 1/3/00 | 317116259 | 52 |
| | | | | | 3,092.00 | 1/3/00 | 317117448 | 52 |
| | | | | | 1,963.00 | 1/3/00 | 317117893 | 52 |
| | | | | | 7,852.00 | 1/3/00 | 317118693 | 52 |
| | | | | | 28,050.00 | 1/3/00 | 317219228 | 52 |
| | | | | | 8,415.00 | 1/3/00 | 317221869 | 52 |
| | | | | | 29.20 | 1/3/00 | 317332120 | 52 |
| | | | | | 101.09 | 1/3/00 | 317332559 | 52 |
| | | | | | 49.40 | 1/3/00 | 317336634 | 52 |
| | | | | | 800.56 | 1/3/00 | 317336691 | 52 |
| | | | | | 5,232.00 | 1/3/00 | 317336733 | 52 |
| | | | | | 56.00 | 1/3/00 | 317336873 | 52 |
| | | | | | 48.00 | 1/3/00 | 317351575 | 52 |
| | | | | | 400.29 | 1/3/00 | 317351708 | 52 |
| | | | | | 1,658.00 | 1/3/00 | 317351765 | 52 |
| | | | | | 48.00 | 1/3/00 | 317352326 | 52 |
| | | | | | 400.29 | 1/3/00 | 317352516 | 52 |
| | | | | | 1,658.00 | 1/3/00 | 317352623 | 52 |
| | | | | | 3,870.00 | 1/3/00 | 317618924 | 52 |
| | | | | | 3,316.00 | 1/3/00 | 317657492 | 52 |
| | | | | | 2,437.33 | 1/3/00 | 317658953 | 52 |
| | | | | | 1,420.00 | 1/3/00 | 317667392 | 52 |
| | | | | | 90.00 | 1/3/00 | 317674935 | 52 |
| | | | | | 3,316.00 | 1/3/00 | 317675486 | 52 |
| | | | | | 1,657.94 | 1/3/00 | 317684223 | 52 |
| | | | | | 48.00 | 1/3/00 | 317684439 | 52 |
| | | | | | 2,621.00 | 1/3/00 | 317723732 | 52 |
| | | | | | 6,288.00 | 1/4/00 | 308866144 | 51 |
| | | | | | 8,094.00 | 1/4/00 | 309528842 | 51 |
| | | | | | 8,520.26 | 1/4/00 | 312280407 | 51 |
| | | | | | 15,970.00 | 1/4/00 | 312640048 | 51 |
| | | | | | 25.62 | 1/4/00 | 313659435 | 51 |
| | | | | | 2,723.00 | 1/4/00 | 313713687 | 51 |
| | | | | | 6,202.07 | 1/4/00 | 314070210 | 51 |
| | | | | | 503.00 | 1/4/00 | 314789397 | 51 |
| | | | | | 3,354.00 | 1/4/00 | 314820150 | 51 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 502.51 | 1/4/00 | 315014332 | 51 |
| | | | | | 1,142.99 | 1/4/00 | 315884734 | 51 |
| | | | | | 4,253.95 | 1/4/00 | 316159912 | 51 |
| | | | | | 3,506.95 | 1/4/00 | 316161983 | 51 |
| | | | | | 3,506.95 | 1/4/00 | 316164656 | 51 |
| | | | | | 4,270.95 | 1/4/00 | 316175934 | 51 |
| | | | | | 4,270.95 | 1/4/00 | 316178680 | 51 |
| | | | | | 2,907.00 | 1/4/00 | 316184142 | 51 |
| | | | | | 15,970.00 | 1/4/00 | 316224138 | 51 |
| | | | | | 15,970.00 | 1/4/00 | 316224278 | 51 |
| | | | | | 15,970.00 | 1/4/00 | 316224450 | 51 |
| | | | | | 15,970.00 | 1/4/00 | 316224583 | 51 |
| | | | | | 1,861.33 | 1/4/00 | 316280247 | 51 |
| | | | | | 198.41 | 1/4/00 | 316411453 | 51 |
| | | | | | 8,985.00 | 1/4/00 | 316502707 | 51 |
| | | | | | 30,725.00 | 1/4/00 | 316510502 | 51 |
| | | | | | 30,725.00 | 1/4/00 | 316510684 | 51 |
| | | | | | 30,725.00 | 1/4/00 | 316510742 | 51 |
| | | | | | 30,725.00 | 1/4/00 | 316511021 | 51 |
| | | | | | 4,354.86 | 1/4/00 | 316519602 | 51 |
| | | | | | 2,583.00 | 1/4/00 | 316546449 | 51 |
| | | | | | 3,969.00 | 1/4/00 | 316547025 | 51 |
| | | | | | 2,219.00 | 1/4/00 | 316552082 | 51 |
| | | | | | 2,611.00 | 1/4/00 | 316575836 | 51 |
| | | | | | 3,333.00 | 1/4/00 | 316592591 | 51 |
| | | | | | 678.87 | 1/4/00 | 316634393 | 51 |
| | | | | | 678.87 | 1/4/00 | 316661024 | 61 |
| | | | | | 11,042.05 | 1/4/00 | 316834761 | 51 |
| | | | | | 50,894.48 | 1/4/00 | 316869080 | 51 |
| | | | | | 500.00 | 1/4/00 | 316873710 | 51 |
| | | | | | 500.00 | 1/4/00 | 316874338 | 51 |
| | | | | | 500.00 | 1/4/00 | 316874528 | 51 |
| | | | | | 1,658.00 | 1/4/00 | 316967298 | 51 |
| | | | | | 12.70 | 1/4/00 | 316992684 | 51 |
| | | | | | 25,790.00 | 1/4/00 | 317096030 | 51 |
| | | | | | 16,830.00 | 1/4/00 | 317105484 | 51 |
| | | | | | 165.00 | 1/4/00 | 317332377 | 51 |
| | | | | | 2,911.00 | 1/4/00 | 317332484 | 51 |
| | | | | | 589.00 | 1/4/00 | 317336816 | 51 |
| | | | | | 47.66 | 1/4/00 | 317485965 | 51 |
| | | | | | 7,028.00 | 1/4/00 | 317616209 | 51 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*      *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,870.00 | 1/4/00 | 317619450 | 51 |
| | | | | | 272.51 | 1/4/00 | 317620334 | 51 |
| | | | | | 6,102.00 | 1/4/00 | 317638948 | 51 |
| | | | | | 7,276.00 | 1/4/00 | 317647816 | 51 |
| | | | | | 982.68 | 1/4/00 | 317657633 | 51 |
| | | | | | 5,232.00 | 1/4/00 | 317662518 | 51 |
| | | | | | 4,778.00 | 1/4/00 | 317667178 | 51 |
| | | | | | 800.58 | 1/4/00 | 317675213 | 51 |
| | | | | | 400.29 | 1/4/00 | 317684660 | 51 |
| | | | | | 1,939.00 | 1/4/00 | 317687036 | 51 |
| | | | | | 982.68 | 1/4/00 | 317692648 | 51 |
| | | | | | 3,316.00 | 1/4/00 | 317692911 | 51 |
| | | | | | 8,829.00 | 1/4/00 | 317700243 | 51 |
| | | | | | 8,795.00 | 1/4/00 | 317723435 | 51 |
| | | | | | 2,233.00 | 1/4/00 | 317756567 | 51 |
| | | | | | 18,750.00 | 1/4/00 | 317806339 | 51 |
| | | | | | 18,750.00 | 1/4/00 | 317806610 | 51 |
| | | | | | 67,000.00 | 1/4/00 | 317812923 | 51 |
| | | | | | 35.49 | 1/4/00 | 317814200 | 51 |
| | | | | | 502.51 | 1/4/00 | 317824985 | 51 |
| | | | | | 1,881.12 | 1/4/00 | 317830305 | 51 |
| | | | | | 590.61 | 1/4/00 | 317837060 | 51 |
| | | | | | 274.11 | 1/4/00 | 317881902 | 51 |
| | | | | | 274.11 | 1/4/00 | 317883114 | 51 |
| | | | | | 1,142.00 | 1/4/00 | 317888121 | 51 |
| | | | | | 24,670.00 | 1/4/00 | 317902922 | 51 |
| | | | | | 2,468.38 | 1/4/00 | 317944478 | 51 |
| | | | | | 4,253.95 | 1/4/00 | 317951283 | 51 |
| | | | | | 2,980.00 | 1/4/00 | 317982171 | 51 |
| | | | | | 5,960.00 | 1/4/00 | 317982585 | 51 |
| | | | | | 1,354.00 | 1/4/00 | 317995660 | 51 |
| | | | | | 1,354.00 | 1/4/00 | 318000601 | 51 |
| | | | | | 2,675.00 | 1/4/00 | 318178009 | 51 |
| | | | | | 3,880.00 | 1/4/00 | 318180106 | 51 |
| | | | | | 5,090.00 | 1/4/00 | 318202009 | 51 |
| | | | | | 400.29 | 1/4/00 | 318235272 | 51 |
| | | | | | 282.00 | 1/4/00 | 318235785 | 51 |
| | | | | | 31.00 | 1/4/00 | 318236007 | 51 |
| | | | | | 436.34 | 1/4/00 | 318242377 | 51 |
| | | | | | 943.00 | 1/4/00 | 318348539 | 51 |
| | | | | | 714.00 | 1/4/00 | 318362514 | 51 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,116,773.78 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/25/00 | | 676883 | 299.50 | | | | | |
| | | | | | 299.50 | 12/16/99 | 309421162 | 71 |
| | | | | | 299.50 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/25/00 | | 703608 | 760.58 | | | | | |
| | | | | | 760.58 | 12/31/99 | 317116440 | 56 |
| | | | | | 760.58 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 2/25/00 | | 706308 | 682,261.05 | | | | | |
| | | | | | 125.99 | 10/29/99 | 292169240 | 119 |
| | | | | | 9,870.00 | 11/18/99 | 300771250 | 99 |
| | | | | | 326.67 | 12/1/99 | 304241391 | 86 |
| | | | | | 1,712.97 | 12/2/99 | 304241383 | 85 |
| | | | | | 195.38 | 12/16/99 | 304943541 | 71 |
| | | | | | 1,338.38 | 12/16/99 | 306367988 | 71 |
| | | | | | 4,524.00 | 12/16/99 | 310655352 | 71 |
| | | | | | 801.88 | 12/17/99 | 307805770 | 70 |
| | | | | | 2,887.00 | 12/17/99 | 311281240 | 70 |
| | | | | | 281.41 | 12/21/99 | 312765613 | 66 |
| | | | | | 1,092.95 | 12/21/99 | 313519381 | 66 |
| | | | | | 186.65 | 12/22/99 | 311598262 | 65 |
| | | | | | 2,697.66 | 12/22/99 | 312054919 | 65 |
| | | | | | 1,334.17 | 12/22/99 | 312441256 | 65 |
| | | | | | 236.00 | 12/22/99 | 312616394 | 65 |
| | | | | | 223.79 | 12/22/99 | 312798150 | 65 |
| | | | | | 274.00 | 12/22/99 | 313100729 | 65 |
| | | | | | 241.99 | 12/22/99 | 313111577 | 65 |
| | | | | | 274.00 | 12/22/99 | 313651374 | 65 |
| | | | | | 2,931.00 | 12/23/99 | 308294487 | 64 |
| | | | | | 14,785.00 | 12/23/99 | 309516342 | 64 |
| | | | | | 1,191.44 | 12/23/99 | 313654592 | 64 |
| | | | | | 29,406.00 | 12/23/99 | 314800632 | 64 |
| | | | | | 542.02 | 12/24/99 | 314864232 | 63 |
| | | | | | 3,036.00 | 12/26/99 | 313844961 | 61 |
| | | | | | 810.53 | 12/26/99 | 314858416 | 61 |
| | | | | | 274.54 | 12/28/99 | 311786396 | 59 |
| | | | | | 242.53 | 12/28/99 | 311830608 | 59 |

# INACOM

## Payments Made

### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 227.54 | 12/28/99 | 311834923 | 59 |
| | | | | | 816.41 | 12/28/99 | 311849475 | 59 |
| | | | | | 816.38 | 12/28/99 | 311931109 | 59 |
| | | | | | 955.88 | 12/29/99 | 308035062 | 58 |
| | | | | | 384.66 | 12/29/99 | 308791680 | 58 |
| | | | | | 164.55 | 12/29/99 | 309414274 | 58 |
| | | | | | 46,397.00 | 12/29/99 | 309457299 | 58 |
| | | | | | 2,869.88 | 12/29/99 | 310075635 | 58 |
| | | | | | 723.36 | 12/29/99 | 310075940 | 58 |
| | | | | | 19,476.00 | 12/29/99 | 310697271 | 58 |
| | | | | | 4,024.02 | 12/29/99 | 310806492 | 58 |
| | | | | | 4,626.30 | 12/29/99 | 311781538 | 58 |
| | | | | | 32,292.00 | 12/29/99 | 311911200 | 58 |
| | | | | | 1,437.38 | 12/29/99 | 311935266 | 58 |
| | | | | | 3,145.00 | 12/29/99 | 312616386 | 58 |
| | | | | | 49,662.20 | 12/29/99 | 312889181 | 58 |
| | | | | | 2,940.00 | 12/29/99 | 313111544 | 58 |
| | | | | | 2,936.01 | 12/29/99 | 313651366 | 58 |
| | | | | | 46,816.00 | 12/29/99 | 313844953 | 58 |
| | | | | | 2,975.32 | 12/29/99 | 314067398 | 58 |
| | | | | | 8,370.00 | 12/29/99 | 314072703 | 58 |
| | | | | | 4,936.76 | 12/29/99 | 314101882 | 58 |
| | | | | | 2,769.06 | 12/29/99 | 314105974 | 58 |
| | | | | | 49,984.46 | 12/29/99 | 314213026 | 58 |
| | | | | | 648.18 | 12/29/99 | 314659475 | 58 |
| | | | | | 385.00 | 12/29/99 | 314803180 | 58 |
| | | | | | 575.00 | 12/29/99 | 314806175 | 58 |
| | | | | | 5,880.00 | 12/29/99 | 314826272 | 58 |
| | | | | | 10,137.00 | 12/29/99 | 314858408 | 58 |
| | | | | | 5,807.00 | 12/29/99 | 314864208 | 58 |
| | | | | | 2,778.00 | 12/29/99 | 314871906 | 58 |
| | | | | | 2,691.00 | 12/29/99 | 314873100 | 58 |
| | | | | | 6,712.00 | 12/29/99 | 314979501 | 58 |
| | | | | | 1,040.00 | 12/29/99 | 314982596 | 58 |
| | | | | | 1,040.00 | 12/29/99 | 314983297 | 58 |
| | | | | | 8,430.00 | 12/29/99 | 315193896 | 58 |
| | | | | | 4,322.00 | 12/29/99 | 315225920 | 58 |
| | | | | | 307.00 | 12/29/99 | 315228916 | 58 |
| | | | | | 307.00 | 12/29/99 | 315230185 | 58 |
| | | | | | 598.00 | 12/29/99 | 315233270 | 58 |
| | | | | | 277.11 | 12/29/99 | 315352294 | 58 |

# INACOM

## Payments Made

### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,517.00 | 12/29/99 | 315801688 | 58 |
| | | | | | 502.00 | 12/29/99 | 315805820 | 58 |
| | | | | | 10,350.00 | 12/29/99 | 315853754 | 58 |
| | | | | | 5,317.00 | 12/29/99 | 315878694 | 58 |
| | | | | | 271.11 | 12/29/99 | 315883033 | 58 |
| | | | | | 1,826.12 | 12/29/99 | 315885228 | 58 |
| | | | | | 1,221.00 | 12/29/99 | 315886685 | 58 |
| | | | | | 2,610.00 | 12/29/99 | 315890202 | 58 |
| | | | | | 3,652.24 | 12/29/99 | 315894465 | 58 |
| | | | | | 2,545.00 | 12/29/99 | 316176437 | 58 |
| | | | | | 10,010.00 | 12/29/99 | 316191360 | 58 |
| | | | | | 502.00 | 12/29/99 | 316220847 | 58 |
| | | | | | 166.58 | 12/30/99 | 308035419 | 57 |
| | | | | | 384.68 | 12/30/99 | 308287358 | 57 |
| | | | | | 100.38 | 12/30/99 | 308287903 | 57 |
| | | | | | 85.39 | 12/30/99 | 308335272 | 57 |
| | | | | | 574.88 | 12/30/99 | 308658160 | 57 |
| | | | | | 116.75 | 12/30/99 | 308658574 | 57 |
| | | | | | 195.38 | 12/30/99 | 308811116 | 57 |
| | | | | | 54.25 | 12/30/99 | 308811652 | 57 |
| | | | | | 195.38 | 12/30/99 | 309410504 | 57 |
| | | | | | 85.39 | 12/30/99 | 309410884 | 57 |
| | | | | | 663.89 | 12/30/99 | 309439867 | 57 |
| | | | | | 195.38 | 12/30/99 | 310016001 | 57 |
| | | | | | 54.25 | 12/30/99 | 310016670 | 57 |
| | | | | | 6,630.00 | 12/30/99 | 312636608 | 57 |
| | | | | | 2,887.64 | 12/30/99 | 312796143 | 57 |
| | | | | | 14,527.00 | 12/30/99 | 313654584 | 57 |
| | | | | | 545.02 | 12/30/99 | 314826280 | 57 |
| | | | | | 275.01 | 12/30/99 | 314873126 | 57 |
| | | | | | 29,400.00 | 12/30/99 | 314879016 | 57 |
| | | | | | 9,722.00 | 12/30/99 | 314980715 | 57 |
| | | | | | 3,549.49 | 12/30/99 | 315055525 | 57 |
| | | | | | 3,410.00 | 12/30/99 | 315224907 | 57 |
| | | | | | 6,427.90 | 12/30/99 | 315880948 | 57 |
| | | | | | 1,560.01 | 12/30/99 | 315884940 | 57 |
| | | | | | 4,312.00 | 12/30/99 | 315890970 | 57 |
| | | | | | 7,540.00 | 12/30/99 | 315895375 | 57 |
| | | | | | 3,268.00 | 12/30/99 | 315966861 | 57 |
| | | | | | 2,857.00 | 12/30/99 | 316002583 | 57 |
| | | | | | 83.51 | 12/30/99 | 316002682 | 57 |

# INACOM

*Payments Made*

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:  DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,845.00 | 12/30/99 | 316167782 | 57 |
| | | | | | 1,825.00 | 12/30/99 | 316171792 | 57 |
| | | | | | 25,601.94 | 12/30/99 | 316276815 | 57 |
| | | | | | 1,827.00 | 12/30/99 | 316409887 | 57 |
| | | | | | 87.00 | 12/30/99 | 316409895 | 57 |
| | | | | | 4,316.00 | 12/30/99 | 316412352 | 57 |
| | | | | | 10,992.00 | 12/30/99 | 316510296 | 57 |
| | | | | | 4,005.00 | 12/30/99 | 316512441 | 57 |
| | | | | | 2,350.00 | 12/30/99 | 316522598 | 57 |
| | | | | | 1,335.00 | 12/30/99 | 316530641 | 57 |
| | | | | | 4,005.00 | 12/30/99 | 316541416 | 57 |
| | | | | | 11,712.00 | 12/30/99 | 316544576 | 57 |
| | | | | | 12,516.84 | 12/30/99 | 316548379 | 57 |
| | | | | | 1,389.02 | 12/30/99 | 316673326 | 57 |
| | | | | | 50.00 | 12/30/99 | 316864594 | 57 |
| | | | | | 50.00 | 12/30/99 | 316865104 | 57 |
| | | | | | 50.00 | 12/30/99 | 316865526 | 57 |
| | | | | | 5,406.24 | 12/30/99 | 316868660 | 57 |
| | | | | | 48.00 | 12/30/99 | 316937903 | 57 |
| | | | | | 2,008.00 | 12/30/99 | 316938034 | 57 |
| | | | | | 2,707.00 | 12/30/99 | 316938380 | 57 |
| | | | | | 1,888.00 | 12/30/99 | 316944974 | 57 |
| | | | | | 1,888.00 | 12/30/99 | 316945773 | 57 |
| | | | | | 1,888.00 | 12/30/99 | 316946177 | 57 |
| | | | | | 1,955.00 | 12/30/99 | 316947167 | 57 |
| | | | | | 1,968.00 | 12/30/99 | 316954106 | 57 |
| | | | | | 48.00 | 12/30/99 | 316963016 | 57 |
| | | | | | 400.29 | 12/30/99 | 316963370 | 57 |
| | | | | | 48.00 | 12/30/99 | 316965540 | 57 |
| | | | | | 400.29 | 12/30/99 | 316965978 | 57 |
| | | | | | 2,874.38 | 12/31/99 | 311911218 | 56 |
| | | | | | 193.50 | 12/31/99 | 316002591 | 56 |
| | | | | | 215.00 | 12/31/99 | 316176445 | 56 |
| | | | | | 2,256.90 | 12/31/99 | 316644962 | 56 |
| | | | | | 400.29 | 12/31/99 | 316938018 | 56 |
| | | | | | 1,591.00 | 12/31/99 | 316964386 | 56 |
| | | | | | 1,155.87 | 12/31/99 | 316969492 | 56 |
| | | | | | 380.29 | 12/31/99 | 317113066 | 56 |
| | | | | | 2,724.10 | 1/2/00 | 314879024 | 54 |
| | | | | | 47.00 | 1/2/00 | 316412378 | 54 |
| | | | | | 196.00 | 1/2/00 | 316522606 | 54 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | | 2/1/98 *thru* | 3/17/00 |

*Vendor:* DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 682,261.05 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/25/00 | | 706309 | 384.68 | | | | | |
| | | | | | 384.68 | 12/29/99 | 309413797 | 58 |
| | | | | | 384.68 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/26/00 | | 677495 | 362.58 | | | | | |
| | | | | | 362.58 | 9/19/99 | 276981416 | 160 |
| | | | | | 362.58 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/28/00 | | 5100672156 | 68,639.66 | | | | | |
| | | | | | 756.00 | 11/14/99 | 298414210 | 106 |
| | | | | | 670.09 | 12/20/99 | 309171486 | 70 |
| | | | | | 10,165.54 | 12/20/99 | 312280431 | 70 |
| | | | | | 500.00 | 12/20/99 | 312281322 | 70 |
| | | | | | 500.00 | 12/20/99 | 312281488 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282221 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282304 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282320 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282346 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282353 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282387 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282403 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282528 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282593 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282643 | 70 |
| | | | | | 500.00 | 12/20/99 | 312282650 | 70 |
| | | | | | 400.00 | 12/20/99 | 312282684 | 70 |
| | | | | | 400.00 | 12/20/99 | 312282718 | 70 |
| | | | | | 400.00 | 12/20/99 | 312282742 | 70 |
| | | | | | 400.00 | 12/20/99 | 312282759 | 70 |
| | | | | | 400.00 | 12/20/99 | 312282783 | 70 |
| | | | | | 400.00 | 12/20/99 | 312282874 | 70 |
| | | | | | 400.00 | 12/20/99 | 312282882 | 70 |
| | | | | | 400.00 | 12/20/99 | 312282890 | 70 |
| | | | | | 400.00 | 12/20/99 | 312282916 | 70 |
| | | | | | 10,339.00 | 12/20/99 | 312888324 | 70 |
| | | | | | 5,491.00 | 12/20/99 | 312888704 | 70 |
| | | | | | 5,082.77 | 12/20/99 | 312888902 | 70 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 101.15 | 12/20/99 | 312892375 | 70 |
| | | | | | 272.09 | 12/20/99 | 312893167 | 70 |
| | | | | | 272.09 | 12/20/99 | 312893357 | 70 |
| | | | | | 279.65 | 12/20/99 | 313147629 | 70 |
| | | | | | 50.00 | 12/20/99 | 313276651 | 70 |
| | | | | | 50.00 | 12/20/99 | 313277014 | 70 |
| | | | | | 454.09 | 12/20/99 | 313301913 | 70 |
| | | | | | 90.83 | 12/21/99 | 304370117 | 69 |
| | | | | | 133.06 | 12/21/99 | 309516680 | 69 |
| | | | | | 264.00 | 12/21/99 | 310012075 | 69 |
| | | | | | 18,368.00 | 12/21/99 | 311537153 | 69 |
| | | | | | 500.00 | 12/21/99 | 312281710 | 69 |
| | | | | | 500.00 | 12/21/99 | 312281835 | 69 |
| | | | | | 500.00 | 12/21/99 | 312281959 | 69 |
| | | | | | 1,852.00 | 12/21/99 | 313274433 | 69 |
| | | | | | 1,189.15 | 12/21/99 | 313659831 | 69 |
| | | | | | 29.70 | 12/21/99 | 313726416 | 69 |
| | | | | | 1,078.65 | 12/21/99 | 313788580 | 69 |
| | | | | | 16.90 | 12/21/99 | 313791048 | 69 |
| | | | | | 33.90 | 12/21/99 | 313792111 | 69 |
| | | | | | 68,639.66 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 2/28/00 | | 678284 | 5,344.56 | | | | | |
| | | | | | 358.00 | 1/28/00 | 329597439 | 31 |
| | | | | | 1,500.00 | 2/1/00 | 329339857 | 27 |
| | | | | | 264.56 | 2/3/00 | 323588392 | 25 |
| | | | | | 895.00 | 2/3/00 | 332248608 | 25 |
| | | | | | 1,253.00 | 2/3/00 | 332277870 | 25 |
| | | | | | 1,074.00 | 2/4/00 | 332398411 | 24 |
| | | | | | 5,344.56 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/2/00 | | 707986 | 1,917,891.44 | | | | – – | |
| | | | | | 2,070.00 | 12/16/99 | 308920891 | 77 |
| | | | | | 1,779.75 | 12/16/99 | 312112014 | 77 |
| | | | | | 9,844.64 | 12/20/99 | 308465343 | 73 |
| | | | | | 242.53 | 12/28/99 | 311825863 | 65 |
| | | | | | 10,350.00 | 12/29/99 | 315854349 | 64 |
| | | | | | 380.00 | 1/4/00 | 317093813 | 58 |
| | | | | | 10,542.00 | 1/4/00 | 317700755 | 58 |
| | | | | | 6,818.00 | 1/5/00 | 310995667 | 57 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* **DELL-004**     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 14,027.80 | 1/5/00 | 311244248 | 57 |
| | | | | | 3,059.00 | 1/5/00 | 313100703 | 57 |
| | | | | | 1,418.65 | 1/5/00 | 313788101 | 57 |
| | | | | | 16.90 | 1/5/00 | 313790313 | 57 |
| | | | | | 92,610.00 | 1/5/00 | 314911140 | 57 |
| | | | | | 3,508.95 | 1/5/00 | 315311888 | 57 |
| | | | | | 25,229.70 | 1/5/00 | 316170729 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316562305 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316562883 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316563279 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316563535 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316563923 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316564368 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316564897 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316565217 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316565795 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316566025 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316566314 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316566611 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316566884 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316567189 | 57 |
| | | | | | 1,045.00 | 1/5/00 | 316567528 | 57 |
| | | | | | 2,445.00 | 1/5/00 | 316867753 | 57 |
| | | | | | 500.00 | 1/5/00 | 316874775 | 57 |
| | | | | | 3,209.00 | 1/5/00 | 317094431 | 57 |
| | | | | | 2,008.00 | 1/5/00 | 317689842 | 57 |
| | | | | | 13,998.00 | 1/5/00 | 317726800 | 57 |
| | | | | | 26,652.00 | 1/5/00 | 317781292 | 57 |
| | | | | | 400.00 | 1/5/00 | 317813798 | 57 |
| | | | | | 63,876.00 | 1/5/00 | 317973675 | 57 |
| | | | | | 63,876.00 | 1/5/00 | 317975613 | 57 |
| | | | | | 63,876.00 | 1/5/00 | 317979011 | 57 |
| | | | | | 63,876.00 | 1/5/00 | 317979391 | 57 |
| | | | | | 63,876.00 | 1/5/00 | 317979813 | 57 |
| | | | | | 63,876.00 | 1/5/00 | 317980258 | 57 |
| | | | | | 63,876.00 | 1/5/00 | 317980547 | 57 |
| | | | | | 63,876.00 | 1/5/00 | 317980993 | 57 |
| | | | | | 63,876.00 | 1/5/00 | 317981322 | 57 |
| | | | | | 1,870.00 | 1/5/00 | 317994077 | 57 |
| | | | | | 1,870.00 | 1/5/00 | 317999373 | 57 |
| | | | | | 17,085.00 | 1/5/00 | 318172202 | 57 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,845.00 | 1/5/00 | 318177623 | 57 |
| | | | | | 1,845.00 | 1/5/00 | 318181856 | 57 |
| | | | | | 1,585.00 | 1/5/00 | 318234812 | 57 |
| | | | | | 1,746.00 | 1/5/00 | 318240074 | 57 |
| | | | | | 40.00 | 1/5/00 | 318248705 | 57 |
| | | | | | 1,837.00 | 1/5/00 | 318253671 | 57 |
| | | | | | 1,837.00 | 1/5/00 | 318253903 | 57 |
| | | | | | 6,166.00 | 1/5/00 | 318353083 | 57 |
| | | | | | 714.00 | 1/5/00 | 318364387 | 57 |
| | | | | | 714.00 | 1/5/00 | 318364536 | 57 |
| | | | | | 15,970.00 | 1/5/00 | 318366531 | 57 |
| | | | | | 15,970.00 | 1/5/00 | 318366945 | 57 |
| | | | | | 3,330.32 | 1/5/00 | 318386026 | 57 |
| | | | | | 826.63 | 1/5/00 | 318421626 | 57 |
| | | | | | 2,237.55 | 1/5/00 | 318427580 | 57 |
| | | | | | 66,370.00 | 1/5/00 | 318429271 | 57 |
| | | | | | 31.20 | 1/5/00 | 318432507 | 57 |
| | | | | | 292.00 | 1/5/00 | 318433455 | 57 |
| | | | | | 3,506.95 | 1/5/00 | 318442191 | 57 |
| | | | | | 201.41 | 1/5/00 | 318565223 | 57 |
| | | | | | 1,219.14 | 1/5/00 | 318727096 | 57 |
| | | | | | 2,796.00 | 1/5/00 | 318825676 | 57 |
| | | | | | 2,711.23 | 1/5/00 | 318834272 | 57 |
| | | | | | 1,195.00 | 1/5/00 | 318841426 | 57 |
| | | | | | 2,980.00 | 1/5/00 | 318964079 | 57 |
| | | | | | 1,038.00 | 1/5/00 | 318964491 | 57 |
| | | | | | 2,233.00 | 1/5/00 | 318972643 | 57 |
| | | | | | 268.71 | 1/6/00 | 308866151 | 56 |
| | | | | | 8,218.00 | 1/6/00 | 308867779 | 56 |
| | | | | | 3,111.00 | 1/6/00 | 312765605 | 56 |
| | | | | | 8,218.00 | 1/6/00 | 312796600 | 56 |
| | | | | | 433.02 | 1/6/00 | 313687352 | 56 |
| | | | | | 243.00 | 1/6/00 | 313713695 | 56 |
| | | | | | 419.14 | 1/6/00 | 314788613 | 56 |
| | | | | | 4,343.32 | 1/6/00 | 314978057 | 56 |
| | | | | | 228.01 | 1/6/00 | 316184159 | 56 |
| | | | | | 575.00 | 1/6/00 | 316502715 | 56 |
| | | | | | 196.00 | 1/6/00 | 316546456 | 56 |
| | | | | | 63.29 | 1/6/00 | 316547041 | 56 |
| | | | | | 421.01 | 1/6/00 | 316592609 | 56 |
| | | | | | 52,174.56 | 1/6/00 | 316836352 | 56 |

# INACOM

**Payments Made**

*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 56,178.00 | 1/6/00 | 316866086 | 56 |
| | | | | | 2,596.00 | 1/6/00 | 317620326 | 56 |
| | | | | | 58,550.00 | 1/6/00 | 317734911 | 56 |
| | | | | | 46,050.00 | 1/6/00 | 317807998 | 56 |
| | | | | | 63,876.00 | 1/6/00 | 317961561 | 56 |
| | | | | | 408.90 | 1/6/00 | 318196391 | 56 |
| | | | | | 23,890.00 | 1/6/00 | 318235561 | 56 |
| | | | | | 17,882.00 | 1/6/00 | 318354727 | 56 |
| | | | | | 73,050.00 | 1/6/00 | 318388394 | 56 |
| | | | | | 30,870.00 | 1/6/00 | 318413143 | 56 |
| | | | | | 26,365.00 | 1/6/00 | 318672474 | 56 |
| | | | | | 3,506.95 | 1/6/00 | 318752433 | 56 |
| | | | | | 3,506.95 | 1/6/00 | 318754918 | 56 |
| | | | | | 3,679.00 | 1/6/00 | 318820677 | 56 |
| | | | | | 5,880.00 | 1/6/00 | 318835337 | 56 |
| | | | | | 1,445.00 | 1/6/00 | 318842234 | 56 |
| | | | | | 3,033.00 | 1/6/00 | 318842796 | 56 |
| | | | | | 413.00 | 1/6/00 | 318970548 | 56 |
| | | | | | 101.00 | 1/6/00 | 318971033 | 56 |
| | | | | | 286.00 | 1/6/00 | 318973203 | 56 |
| | | | | | 4,894.33 | 1/6/00 | 318995214 | 56 |
| | | | | | 3,793.32 | 1/6/00 | 318995925 | 56 |
| | | | | | 272.09 | 1/6/00 | 318997814 | 56 |
| | | | | | 22,623.34 | 1/6/00 | 318999323 | 56 |
| | | | | | 8,133.32 | 1/6/00 | 318999844 | 56 |
| | | | | | 4,286.45 | 1/6/00 | 319000253 | 56 |
| | | | | | 476.34 | 1/6/00 | 319218392 | 56 |
| | | | | | 2,389.00 | 1/6/00 | 319247532 | 56 |
| | | | | | 292.00 | 1/6/00 | 319247961 | 56 |
| | | | | | 8.40 | 1/6/00 | 319255832 | 56 |
| | | | | | 203.15 | 1/6/00 | 319256939 | 56 |
| | | | | | 35.10 | 1/6/00 | 319258034 | 56 |
| | | | | | 31.20 | 1/6/00 | 319260139 | 56 |
| | | | | | 943.00 | 1/6/00 | 319348058 | 56 |
| | | | | | 843.00 | 1/6/00 | 319350922 | 56 |
| | | | | | 1,038.00 | 1/6/00 | 319368312 | 56 |
| | | | | | 2,980.00 | 1/6/00 | 319420980 | 56 |
| | | | | | 50,597.00 | 1/7/00 | 308011592 | 55 |
| | | | | | 5,928.00 | 1/7/00 | 308843879 | 55 |
| | | | | | 5,686.64 | 1/7/00 | 314981549 | 55 |
| | | | | | 275.01 | 1/7/00 | 316575844 | 55 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 58,650.00 | 1/7/00 | 317724201 | 55 |
| | | | | | 53,866.00 | 1/7/00 | 317735058 | 55 |
| | | | | | 46,050.00 | 1/7/00 | 317809705 | 55 |
| | | | | | 15,948.00 | 1/7/00 | 317936433 | 55 |
| | | | | | 165.02 | 1/7/00 | 318353117 | 55 |
| | | | | | 1,148.00 | 1/7/00 | 318354736 | 55 |
| | | | | | 2,691.00 | 1/7/00 | 318829629 | 55 |
| | | | | | 157.90 | 1/7/00 | 318841434 | 55 |
| | | | | | 94.00 | 1/7/00 | 318971637 | 55 |
| | | | | | 153.79 | 1/7/00 | 318997301 | 55 |
| | | | | | 50.00 | 1/7/00 | 318998234 | 55 |
| | | | | | 50.00 | 1/7/00 | 318998432 | 55 |
| | | | | | 2,964.00 | 1/7/00 | 319142170 | 55 |
| | | | | | 2,611.00 | 1/7/00 | 319142725 | 55 |
| | | | | | 5,280.00 | 1/7/00 | 319143178 | 55 |
| | | | | | 3,133.00 | 1/7/00 | 319143608 | 55 |
| | | | | | 3,552.00 | 1/7/00 | 319144077 | 55 |
| | | | | | 3,135.00 | 1/7/00 | 319144788 | 55 |
| | | | | | 2,539.00 | 1/7/00 | 319245379 | 55 |
| | | | | | 599.00 | 1/7/00 | 319259057 | 55 |
| | | | | | 337.64 | 1/7/00 | 319259958 | 55 |
| | | | | | 869.29 | 1/7/00 | 319260444 | 55 |
| | | | | | 2,539.00 | 1/7/00 | 319260550 | 55 |
| | | | | | 366.00 | 1/7/00 | 319292231 | 55 |
| | | | | | 1,655.00 | 1/7/00 | 319346466 | 55 |
| | | | | | 943.00 | 1/7/00 | 319352340 | 55 |
| | | | | | 1,686.00 | 1/7/00 | 319354700 | 55 |
| | | | | | 22,900.00 | 1/7/00 | 319367496 | 55 |
| | | | | | 45.00 | 1/7/00 | 319381828 | 55 |
| | | | | | 2,560.00 | 1/7/00 | 319420709 | 55 |
| | | | | | 2,560.00 | 1/7/00 | 319421186 | 55 |
| | | | | | 4,008.00 | 1/7/00 | 319451431 | 55 |
| | | | | | 7,875.00 | 1/7/00 | 319451878 | 55 |
| | | | | | 3,290.00 | 1/7/00 | 319464103 | 55 |
| | | | | | 1,843.00 | 1/7/00 | 319537106 | 55 |
| | | | | | 1,778.00 | 1/7/00 | 319538336 | 55 |
| | | | | | 1,038.00 | 1/7/00 | 319541181 | 55 |
| | | | | | 68.90 | 1/7/00 | 319671947 | 55 |
| | | | | | 99.00 | 1/9/00 | 319322913 | 53 |
| | | | | | 22,900.00 | 1/9/00 | 319387850 | 53 |
| | | | | | 34,350.00 | 1/9/00 | 319385316 | 53 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,290.00 | 1/9/00 | 319421475 | 53 |
| | | | | | 51.00 | 1/9/00 | 319669149 | 53 |
| | | | | | 326.00 | 1/9/00 | 319943478 | 53 |
| | | | | | 1,917,891.44 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference – Invoices and Check Amount* | | |
| 3/2/00 | | 706957 | 461,830.44 | | | | | |
| | | | | | 20,685.00 | 12/7/99 | 305457640 | 86 |
| | | | | | 3,386.00 | 12/24/99 | 308009026 | 69 |
| | | | | | 3,488.00 | 12/28/99 | 308334820 | 65 |
| | | | | | 2,532.00 | 12/30/99 | 316181551 | 63 |
| | | | | | 449.11 | 1/5/00 | 317997260 | 57 |
| | | | | | 449.11 | 1/5/00 | 317998383 | 57 |
| | | | | | 2,955.00 | 1/10/00 | 310949540 | 52 |
| | | | | | 1,500.00 | 1/10/00 | 317813376 | 52 |
| | | | | | 2,808.00 | 1/10/00 | 317910842 | 52 |
| | | | | | 394.00 | 1/10/00 | 317943579 | 52 |
| | | | | | 487.06 | 1/10/00 | 318355153 | 52 |
| | | | | | 879.00 | 1/10/00 | 318756475 | 52 |
| | | | | | 5,124.00 | 1/10/00 | 318861158 | 52 |
| | | | | | 133.06 | 1/10/00 | 318995933 | 52 |
| | | | | | 19,981.28 | 1/10/00 | 318996568 | 52 |
| | | | | | 5,217.46 | 1/10/00 | 319250536 | 52 |
| | | | | | 2,663.22 | 1/10/00 | 319255592 | 52 |
| | | | | | 1,760.00 | 1/10/00 | 319349452 | 52 |
| | | | | | 2,589.00 | 1/10/00 | 319361242 | 52 |
| | | | | | 1,145.00 | 1/10/00 | 319370854 | 52 |
| | | | | | 58.00 | 1/10/00 | 319381810 | 52 |
| | | | | | 38,375.00 | 1/10/00 | 319462629 | 52 |
| | | | | | 1,715.00 | 1/10/00 | 319481503 | 52 |
| | | | | | 1,735.00 | 1/10/00 | 319481966 | 52 |
| | | | | | 1,145.00 | 1/10/00 | 319653903 | 52 |
| | | | | | 1,281.00 | 1/10/00 | 319674214 | 52 |
| | | | | | 36,575.00 | 1/10/00 | 319740825 | 52 |
| | | | | | 61,100.00 | 1/10/00 | 319840393 | 52 |
| | | | | | 3,506.95 | 1/10/00 | 319888715 | 52 |
| | | | | | 3,506.95 | 1/10/00 | 319890190 | 52 |
| | | | | | 3,506.95 | 1/10/00 | 319891859 | 52 |
| | | | | | 3,506.95 | 1/10/00 | 319893228 | 52 |
| | | | | | 3,278.95 | 1/10/00 | 319897609 | 52 |
| | | | | | 3,278.95 | 1/10/00 | 319899829 | 52 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
| --- | --- | --- |
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 1,111.95 | 1/10/00 | 319943825 | 52 |
| | | | | | 73.00 | 1/10/00 | 319944344 | 52 |
| | | | | | 73.00 | 1/10/00 | 319945010 | 52 |
| | | | | | 319.00 | 1/10/00 | 319945606 | 52 |
| | | | | | 1,605.00 | 1/10/00 | 319966529 | 52 |
| | | | | | 28,160.00 | 1/10/00 | 320026354 | 52 |
| | | | | | 11,504.78 | 1/10/00 | 320087133 | 52 |
| | | | | | 35.49 | 1/10/00 | 320088784 | 52 |
| | | | | | 1,870.00 | 1/10/00 | 320090202 | 52 |
| | | | | | 623.57 | 1/11/00 | 308011964 | 51 |
| | | | | | 100.38 | 1/11/00 | 308844356 | 51 |
| | | | | | 2,408.00 | 1/11/00 | 315060608 | 51 |
| | | | | | 542.51 | 1/11/00 | 317127025 | 51 |
| | | | | | 1,979.00 | 1/11/00 | 317723187 | 51 |
| | | | | | 1,040.00 | 1/11/00 | 317914661 | 51 |
| | | | | | 1,040.00 | 1/11/00 | 317914935 | 51 |
| | | | | | 25,050.00 | 1/11/00 | 318173937 | 51 |
| | | | | | 207.95 | 1/11/00 | 319326656 | 51 |
| | | | | | 8,617.92 | 1/11/00 | 319659215 | 51 |
| | | | | | 678.87 | 1/11/00 | 319659223 | 51 |
| | | | | | 8,617.92 | 1/11/00 | 319659892 | 51 |
| | | | | | 678.87 | 1/11/00 | 319659900 | 51 |
| | | | | | 28,726.40 | 1/11/00 | 319660874 | 51 |
| | | | | | 2,256.90 | 1/11/00 | 319660882 | 51 |
| | | | | | 1,389.78 | 1/11/00 | 319669164 | 51 |
| | | | | | 4,740.00 | 1/11/00 | 319676599 | 51 |
| | | | | | 6,557.90 | 1/11/00 | 319760997 | 51 |
| | | | | | 4,155.95 | 1/11/00 | 319761268 | 51 |
| | | | | | 873.50 | 1/11/00 | 319837092 | 51 |
| | | | | | 2,290.00 | 1/11/00 | 320003189 | 51 |
| | | | | | 545.09 | 1/11/00 | 320087281 | 51 |
| | | | | | 400.00 | 1/11/00 | 320087406 | 51 |
| | | | | | 400.00 | 1/11/00 | 320087554 | 51 |
| | | | | | 400.00 | 1/11/00 | 320087661 | 51 |
| | | | | | 400.00 | 1/11/00 | 320087745 | 51 |
| | | | | | 400.00 | 1/11/00 | 320087851 | 51 |
| | | | | | 400.00 | 1/11/00 | 320087927 | 51 |
| | | | | | 400.00 | 1/11/00 | 320087943 | 51 |
| | | | | | 400.00 | 1/11/00 | 320088081 | 51 |
| | | | | | 524.18 | 1/11/00 | 320088354 | 51 |
| | | | | | 524.18 | 1/11/00 | 320088453 | 51 |

# *INACOM*
## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,250.00 | 1/11/00 | 320460272 | 51 |
| | | | | | 17,814.00 | 1/11/00 | 320474638 | 51 |
| | | | | | 158.41 | 1/11/00 | 320503360 | 51 |
| | | | | | 22,232.00 | 1/11/00 | 320513260 | 51 |
| | | | | | 683.84 | 1/11/00 | 320721988 | 51 |
| | | | | | 334.00 | 1/11/00 | 320726730 | 51 |
| | | | | | 326.00 | 1/11/00 | 320727340 | 51 |
| | | | | | 3,552.00 | 1/11/00 | 320850027 | 51 |
| | | | | | 600.58 | 1/11/00 | 320854326 | 51 |
| | | | | | 3,002.00 | 1/11/00 | 320854888 | 51 |
| | | | | | 1,104.15 | 1/11/00 | 320996945 | 51 |
| | | | | | 852.24 | 1/11/00 | 321082992 | 51 |
| | | | | | 3,523.90 | 1/11/00 | 321115982 | 51 |
| | | | | | 2,460.00 | 1/11/00 | 321116808 | 51 |
| | | | | | 943.00 | 1/11/00 | 321238694 | 51 |
| | | | | | 2,076.00 | 1/11/00 | 321255374 | 51 |
| | | | | | 3,095.32 | 1/11/00 | 321280281 | 51 |
| | | | | | 3,506.95 | 1/11/00 | 321359002 | 51 |
| | | | | | 461,830.44 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/6/00 | | 679178 | 237.10 | | | | | |
| | | | | | 58.10 | 2/8/00 | 331051722 | 27 |
| | | | | | 179.00 | 2/8/00 | 333794253 | 27 |
| | | | | | 237.10 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/6/00 | | 679678 | 895.00 | | | | | |
| | | | | | 895.00 | 2/10/00 | 334904539 | 25 |
| | | | | | 895.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/9/00 | | 30414 | 5,828.52 | | | | | |
| | | | | | 5,828.52 | 2/18/00 | 336994926 | 20 |
| | | | | | 5,828.52 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/13/00 | | 680634 | 358.00 | | | | | |
| | | | | | 358.00 | 2/14/00 | 336017579 | 28 |
| | | | | | 358.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | | 2/1/98 *thru* | 3/17/00 |

**Vendor:** *DELL-004*     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 3/13/00 | | 681198 | 177.07 | | | | | |
| | | | | | 177.07 | 2/17/00 | 337153787 | 25 |
| | | | | | 177.07 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/13/00 | | 681568 | 168.46 | | | | | |
| | | | | | 157.94 | 2/18/00 | 337156731 | 24 |
| | | | | | 10.52 | 2/18/00 | 337236954 | 24 |
| | | | | | 168.46 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/13/00 | | 713582 | 1,033,179.50 | | | | | |
| | | | | | 154.95 | 1/7/00 | 318184207 | 66 |
| | | | | | 1,368.00 | 1/27/00 | 328837562 | 46 |
| | | | | | 2,399.95 | 2/1/00 | 322185158 | 41 |
| | | | | | 6,021.96 | 2/1/00 | 328540869 | 41 |
| | | | | | 7,830.00 | 2/1/00 | 328543806 | 41 |
| | | | | | 3,756.83 | 2/1/00 | 328544424 | 41 |
| | | | | | 34.67 | 2/1/00 | 328887948 | 41 |
| | | | | | 24,660.00 | 2/1/00 | 329013866 | 41 |
| | | | | | 158.76 | 2/1/00 | 329147326 | 41 |
| | | | | | 88.00 | 2/1/00 | 329155667 | 41 |
| | | | | | 88.00 | 2/1/00 | 329156012 | 41 |
| | | | | | 88.00 | 2/1/00 | 329156350 | 41 |
| | | | | | 88.00 | 2/1/00 | 329156699 | 41 |
| | | | | | 88.00 | 2/1/00 | 329157036 | 41 |
| | | | | | 88.00 | 2/1/00 | 329157283 | 41 |
| | | | | | 88.00 | 2/1/00 | 329157531 | 41 |
| | | | | | 88.00 | 2/1/00 | 329157721 | 41 |
| | | | | | 88.00 | 2/1/00 | 329158026 | 41 |
| | | | | | 88.00 | 2/1/00 | 329158471 | 41 |
| | | | | | 3,318.00 | 2/1/00 | 329244966 | 41 |
| | | | | | 47.00 | 2/1/00 | 329271266 | 41 |
| | | | | | 157.90 | 2/1/00 | 329410526 | 41 |
| | | | | | 2,616.00 | 2/1/00 | 329706055 | 41 |
| | | | | | 8,310.40 | 2/1/00 | 329707749 | 41 |
| | | | | | 7,910.63 | 2/1/00 | 329770283 | 41 |
| | | | | | 42.25 | 2/1/00 | 329778591 | 41 |
| | | | | | 29,306.56 | 2/1/00 | 329779888 | 41 |
| | | | | | 4,014.00 | 2/1/00 | 329780712 | 41 |
| | | | | | 114,984.00 | 2/1/00 | 329781629 | 41 |
| | | | | | 30,058.32 | 2/1/00 | 329781991 | 41 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor: DELL-004** Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,327.76 | 2/1/00 | 329964217 | 41 |
| | | | | | 679.00 | 2/1/00 | 330394446 | 41 |
| | | | | | 2,582.00 | 2/1/00 | 330498502 | 41 |
| | | | | | 1,040.00 | 2/1/00 | 330499724 | 41 |
| | | | | | 1,040.00 | 2/1/00 | 330499971 | 41 |
| | | | | | 1,040.00 | 2/1/00 | 330500075 | 41 |
| | | | | | 1,040.00 | 2/1/00 | 330500273 | 41 |
| | | | | | 1,281.44 | 2/1/00 | 330504655 | 41 |
| | | | | | 48.00 | 2/1/00 | 330518390 | 41 |
| | | | | | 172.22 | 2/1/00 | 330526047 | 41 |
| | | | | | 654.16 | 2/1/00 | 330526831 | 41 |
| | | | | | 1,571.61 | 2/1/00 | 330527763 | 41 |
| | | | | | 1,476.80 | 2/1/00 | 330528142 | 41 |
| | | | | | 140.40 | 2/1/00 | 330528571 | 41 |
| | | | | | 41.00 | 2/1/00 | 330652579 | 41 |
| | | | | | 2,817.00 | 2/1/00 | 330654740 | 41 |
| | | | | | 7,762.00 | 2/1/00 | 330656471 | 41 |
| | | | | | 1,063.00 | 2/1/00 | 331062828 | 41 |
| | | | | | 52,750.00 | 2/2/00 | 327534616 | 40 |
| | | | | | 22,808.00 | 2/2/00 | 327687463 | 40 |
| | | | | | 180.93 | 2/2/00 | 327755237 | 40 |
| | | | | | 12,130.00 | 2/2/00 | 327838215 | 40 |
| | | | | | 1,627.10 | 2/2/00 | 328986716 | 40 |
| | | | | | 45,160.00 | 2/2/00 | 329149918 | 40 |
| | | | | | 45,160.00 | 2/2/00 | 329153191 | 40 |
| | | | | | 20,597.64 | 2/2/00 | 329301600 | 40 |
| | | | | | 2,920.32 | 2/2/00 | 329925721 | 40 |
| | | | | | 2,920.32 | 2/2/00 | 329926125 | 40 |
| | | | | | 30,713.64 | 2/2/00 | 330498197 | 40 |
| | | | | | 2,703.12 | 2/2/00 | 330499385 | 40 |
| | | | | | 324.00 | 2/2/00 | 330500653 | 40 |
| | | | | | 240.63 | 2/2/00 | 330896002 | 40 |
| | | | | | 889.00 | 2/2/00 | 330896010 | 40 |
| | | | | | 329.00 | 2/2/00 | 330902578 | 40 |
| | | | | | 348.00 | 2/2/00 | 330967357 | 40 |
| | | | | | 1,029.00 | 2/2/00 | 330967621 | 40 |
| | | | | | 8,760.96 | 2/2/00 | 331002261 | 40 |
| | | | | | 5,240.22 | 2/2/00 | 331038281 | 40 |
| | | | | | 111.00 | 2/2/00 | 331078428 | 40 |
| | | | | | 321.00 | 2/2/00 | 331079707 | 40 |
| | | | | | 1,420.00 | 2/2/00 | 331080036 | 40 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 135.00 | 2/2/00 | 331080275 | 40 |
| | | | | | 400.29 | 2/2/00 | 331083311 | 40 |
| | | | | | 3,437.61 | 2/2/00 | 331087924 | 40 |
| | | | | | 272.09 | 2/2/00 | 331099085 | 40 |
| | | | | | 41.40 | 2/2/00 | 331099119 | 40 |
| | | | | | 62.79 | 2/2/00 | 331099580 | 40 |
| | | | | | 500.00 | 2/2/00 | 331101071 | 40 |
| | | | | | 500.00 | 2/2/00 | 331101261 | 40 |
| | | | | | 162.89 | 2/2/00 | 331101949 | 40 |
| | | | | | 162.89 | 2/2/00 | 331102178 | 40 |
| | | | | | 162.89 | 2/2/00 | 331102376 | 40 |
| | | | | | 549.00 | 2/2/00 | 331102442 | 40 |
| | | | | | 5,697.76 | 2/2/00 | 331103291 | 40 |
| | | | | | 5,164.00 | 2/2/00 | 331103796 | 40 |
| | | | | | 2,582.00 | 2/2/00 | 331104349 | 40 |
| | | | | | 119.00 | 2/2/00 | 331131664 | 40 |
| | | | | | 99.75 | 2/2/00 | 331134049 | 40 |
| | | | | | 1,112.65 | 2/2/00 | 331135186 | 40 |
| | | | | | 21.20 | 2/2/00 | 331377879 | 40 |
| | | | | | 2,208.30 | 2/2/00 | 331378745 | 40 |
| | | | | | 33.07 | 2/2/00 | 331600940 | 40 |
| | | | | | 177.02 | 2/2/00 | 331605659 | 40 |
| | | | | | 32.86 | 2/2/00 | 331606780 | 40 |
| | | | | | 8,001.00 | 2/3/00 | 327843223 | 39 |
| | | | | | 7,185.90 | 2/3/00 | 328863220 | 39 |
| | | | | | 2,707.00 | 2/3/00 | 329014195 | 39 |
| | | | | | 1,826.99 | 2/3/00 | 329748941 | 39 |
| | | | | | 423.11 | 2/3/00 | 329930242 | 39 |
| | | | | | 68.90 | 2/3/00 | 330297979 | 39 |
| | | | | | 10,255.35 | 2/3/00 | 330527359 | 39 |
| | | | | | 71,625.00 | 2/3/00 | 330613411 | 39 |
| | | | | | 9,836.85 | 2/3/00 | 330877929 | 39 |
| | | | | | 19,673.70 | 2/3/00 | 330882044 | 39 |
| | | | | | 948.36 | 2/3/00 | 331028159 | 39 |
| | | | | | 12,785.00 | 2/3/00 | 331079822 | 39 |
| | | | | | 14,922.00 | 2/3/00 | 331088286 | 39 |
| | | | | | 25,950.00 | 2/3/00 | 331105163 | 39 |
| | | | | | 18,750.00 | 2/3/00 | 331105718 | 39 |
| | | | | | 119.00 | 2/3/00 | 331133017 | 39 |
| | | | | | 5,442.00 | 2/3/00 | 331147769 | 39 |
| | | | | | 2,829.06 | 2/3/00 | 331589408 | 39 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,710.43 | 2/3/00 | 331606004 | 39 |
| | | | | | 309.52 | 2/3/00 | 331606434 | 39 |
| | | | | | 7,675.00 | 2/3/00 | 331629899 | 39 |
| | | | | | 7,085.00 | 2/3/00 | 331637348 | 39 |
| | | | | | 4,858.76 | 2/3/00 | 331638601 | 39 |
| | | | | | 1,751.32 | 2/3/00 | 331640045 | 39 |
| | | | | | 7,139.21 | 2/3/00 | 331640169 | 39 |
| | | | | | 2,808.00 | 2/3/00 | 331643197 | 39 |
| | | | | | 590.59 | 2/3/00 | 331645721 | 39 |
| | | | | | 35.49 | 2/3/00 | 331648253 | 39 |
| | | | | | 144.69 | 2/3/00 | 331648766 | 39 |
| | | | | | 162.89 | 2/3/00 | 331650051 | 39 |
| | | | | | 162.89 | 2/3/00 | 331650234 | 39 |
| | | | | | 162.89 | 2/3/00 | 331650432 | 39 |
| | | | | | 162.89 | 2/3/00 | 331650572 | 39 |
| | | | | | 162.89 | 2/3/00 | 331650770 | 39 |
| | | | | | 343.73 | 2/3/00 | 332006428 | 39 |
| | | | | | 1,038.00 | 2/3/00 | 332173814 | 39 |
| | | | | | 642.00 | 2/4/00 | 329253496 | 38 |
| | | | | | 4,302.00 | 2/4/00 | 329256747 | 38 |
| | | | | | 7,770.00 | 2/4/00 | 330514399 | 38 |
| | | | | | 1,045.00 | 2/4/00 | 330901851 | 38 |
| | | | | | 1,045.00 | 2/4/00 | 330901992 | 38 |
| | | | | | 1,045.00 | 2/4/00 | 330902073 | 38 |
| | | | | | 1,045.00 | 2/4/00 | 330902214 | 38 |
| | | | | | 1,045.00 | 2/4/00 | 330902652 | 38 |
| | | | | | 1,045.00 | 2/4/00 | 330902743 | 38 |
| | | | | | 3,263.00 | 2/4/00 | 331034512 | 38 |
| | | | | | 454.09 | 2/4/00 | 331107961 | 38 |
| | | | | | 3,218.95 | 2/4/00 | 331575266 | 38 |
| | | | | | 15,970.00 | 2/4/00 | 331595512 | 38 |
| | | | | | 15,970.00 | 2/4/00 | 331596122 | 38 |
| | | | | | 380.00 | 2/4/00 | 331598078 | 38 |
| | | | | | 169.00 | 2/4/00 | 331612960 | 38 |
| | | | | | 1,073.00 | 2/4/00 | 331637892 | 38 |
| | | | | | 13,607.00 | 2/4/00 | 331644047 | 38 |
| | | | | | 8,884.00 | 2/4/00 | 331644575 | 38 |
| | | | | | 272.09 | 2/4/00 | 331646208 | 38 |
| | | | | | 272.09 | 2/4/00 | 331646786 | 38 |
| | | | | | 454.09 | 2/4/00 | 331649558 | 38 |
| | | | | | 38,375.00 | 2/4/00 | 331652792 | 38 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 60,675.00 | 2/4/00 | 331888883 | 38 |
| | | | | | 3,278.95 | 2/4/00 | 331970137 | 38 |
| | | | | | 2,562.88 | 2/4/00 | 332127786 | 38 |
| | | | | | 45.00 | 2/4/00 | 332131630 | 38 |
| | | | | | 843.00 | 2/4/00 | 332168954 | 38 |
| | | | | | 9,430.00 | 2/4/00 | 332183128 | 38 |
| | | | | | 1,038.00 | 2/4/00 | 332185438 | 38 |
| | | | | | 2,711.00 | 2/4/00 | 332188473 | 38 |
| | | | | | 3,372.00 | 2/4/00 | 332190057 | 38 |
| | | | | | 843.00 | 2/4/00 | 332196641 | 38 |
| | | | | | 1,259.53 | 2/4/00 | 332219005 | 38 |
| | | | | | 5,616.00 | 2/4/00 | 332246461 | 38 |
| | | | | | 5,219.44 | 2/4/00 | 332247139 | 38 |
| | | | | | 454.09 | 2/4/00 | 332247634 | 38 |
| | | | | | 140.98 | 2/4/00 | 332424043 | 38 |
| | | | | | 1,658.00 | 2/4/00 | 332538248 | 38 |
| | | | | | 1,908.00 | 2/4/00 | 332606086 | 38 |
| | | | | | 1,033,179.50 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/14/00 | | 681829 | 755.83 | | | | | |
| | | | | | 755.83 | 1/20/00 | 325065399 | 54 |
| | | | | | 755.83 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/14/00 | | 712017 | 358.00 | | | | | |
| | | | | | 358.00 | 2/23/99 | 217891597 | 385 |
| | | | | | 358.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/15/00 | | 710099 | 767,205.81 | | | | | |
| | | | | | 3,626.32 | 12/14/99 | 310076757 | 92 |
| | | | | | 9,438.00 | 12/24/99 | 314872227 | 82 |
| | | | | | 195.38 | 12/28/99 | 308294503 | 78 |
| | | | | | 955.88 | 12/28/99 | 309516359 | 78 |
| | | | | | 3,338.00 | 12/29/99 | 315121764 | 77 |
| | | | | | 385.00 | 1/6/00 | 318353471 | 69 |
| | | | | | 3,624.00 | 1/12/00 | 303123889 | 63 |
| | | | | | 13,885.00 | 1/12/00 | 317911956 | 63 |
| | | | | | 802.00 | 1/12/00 | 318751708 | 63 |
| | | | | | 269.01 | 1/12/00 | 318361259 | 63 |
| | | | | | 1,045.00 | 1/12/00 | 318450698 | 63 |

# *INACOM*

## *Payments Made*
*Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 **thru** | 3/17/00 |

*Vendor: DELL-004     Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,045.00 | 1/12/00 | 319450987 | 63 |
| | | | | | 679.00 | 1/12/00 | 319908059 | 63 |
| | | | | | 41,580.00 | 1/12/00 | 320087067 | 63 |
| | | | | | 818.09 | 1/12/00 | 320088545 | 63 |
| | | | | | 162.89 | 1/12/00 | 320088651 | 63 |
| | | | | | 1,045.00 | 1/12/00 | 320089006 | 63 |
| | | | | | 1,045.00 | 1/12/00 | 320089089 | 63 |
| | | | | | 797.00 | 1/12/00 | 320722655 | 63 |
| | | | | | 201.69 | 1/12/00 | 320723554 | 63 |
| | | | | | 260.00 | 1/12/00 | 320727761 | 63 |
| | | | | | 706.25 | 1/12/00 | 320728264 | 63 |
| | | | | | 1,568.00 | 1/12/00 | 320848526 | 63 |
| | | | | | 89.95 | 1/12/00 | 320998453 | 63 |
| | | | | | 1,979.00 | 1/12/00 | 321082463 | 63 |
| | | | | | 24,875.00 | 1/12/00 | 321083644 | 63 |
| | | | | | 3,520.00 | 1/12/00 | 321084006 | 63 |
| | | | | | 2,815.96 | 1/12/00 | 321084352 | 63 |
| | | | | | 2,945.32 | 1/12/00 | 321084616 | 63 |
| | | | | | 162.89 | 1/12/00 | 321088148 | 63 |
| | | | | | 162.89 | 1/12/00 | 321088353 | 63 |
| | | | | | 317.59 | 1/12/00 | 321088916 | 63 |
| | | | | | 19,576.52 | 1/12/00 | 321089609 | 63 |
| | | | | | 2,426.00 | 1/12/00 | 321205577 | 63 |
| | | | | | 83.00 | 1/12/00 | 321241788 | 63 |
| | | | | | 765.58 | 1/12/00 | 321243073 | 63 |
| | | | | | 1,917.00 | 1/12/00 | 321324402 | 63 |
| | | | | | 2,616.00 | 1/12/00 | 321371114 | 63 |
| | | | | | 2,808.00 | 1/12/00 | 321620338 | 63 |
| | | | | | 3,278.95 | 1/12/00 | 321760456 | 63 |
| | | | | | 19,872.88 | 1/12/00 | 321760910 | 63 |
| | | | | | 3,278.95 | 1/12/00 | 321762734 | 63 |
| | | | | | 17,287.53 | 1/12/00 | 321837478 | 63 |
| | | | | | 17,287.53 | 1/12/00 | 321840423 | 63 |
| | | | | | 8.40 | 1/13/00 | 313789752 | 62 |
| | | | | | 589.00 | 1/13/00 | 320646292 | 62 |
| | | | | | 292.00 | 1/13/00 | 320824519 | 62 |
| | | | | | 888.29 | 1/13/00 | 320836034 | 62 |
| | | | | | 158.76 | 1/13/00 | 321083008 | 62 |
| | | | | | 950.00 | 1/13/00 | 321086571 | 62 |
| | | | | | 500.00 | 1/13/00 | 321086977 | 62 |
| | | | | | 1,975.00 | 1/13/00 | 321087314 | 62 |

# INACOM

**Payments Made**

*Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 thru | 3/17/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 400.00 | 1/13/00 | 321087736 | 62 |
| | | | | | 5,435.00 | 1/13/00 | 321183535 | 62 |
| | | | | | 4,353.00 | 1/13/00 | 321184822 | 62 |
| | | | | | 1,545.00 | 1/13/00 | 321233942 | 62 |
| | | | | | 3,560.00 | 1/13/00 | 321244170 | 62 |
| | | | | | 18.54 | 1/13/00 | 321257008 | 62 |
| | | | | | 64,875.00 | 1/13/00 | 321316242 | 62 |
| | | | | | 990.00 | 1/13/00 | 321346645 | 62 |
| | | | | | 10,357.20 | 1/13/00 | 321367237 | 62 |
| | | | | | 1,194.90 | 1/13/00 | 321368409 | 62 |
| | | | | | 292.00 | 1/13/00 | 321558280 | 62 |
| | | | | | 3,295.00 | 1/13/00 | 321598724 | 62 |
| | | | | | 317.59 | 1/13/00 | 321620916 | 62 |
| | | | | | 3,641.95 | 1/13/00 | 321667933 | 62 |
| | | | | | 1,189.15 | 1/13/00 | 321715575 | 62 |
| | | | | | 149.00 | 1/13/00 | 321716631 | 62 |
| | | | | | 3,456.95 | 1/13/00 | 321752529 | 62 |
| | | | | | 3,506.95 | 1/13/00 | 321755116 | 62 |
| | | | | | 38,375.00 | 1/13/00 | 321758195 | 62 |
| | | | | | 38,375.00 | 1/13/00 | 321758427 | 62 |
| | | | | | 15,350.00 | 1/13/00 | 321758971 | 62 |
| | | | | | 54,194.40 | 1/13/00 | 321759565 | 62 |
| | | | | | 2,755.00 | 1/13/00 | 321774630 | 62 |
| | | | | | 2,799.14 | 1/13/00 | 321779548 | 62 |
| | | | | | 400.29 | 1/13/00 | 321783243 | 62 |
| | | | | | 491.34 | 1/13/00 | 321791105 | 62 |
| | | | | | 1,885.30 | 1/13/00 | 322175621 | 62 |
| | | | | | 126.65 | 1/13/00 | 322176538 | 62 |
| | | | | | 3,523.90 | 1/13/00 | 322197211 | 62 |
| | | | | | 105.00 | 1/14/00 | 278158443 | 61 |
| | | | | | 2,838.00 | 1/14/00 | 320830565 | 61 |
| | | | | | 1,182.09 | 1/14/00 | 321068700 | 61 |
| | | | | | 380.00 | 1/14/00 | 321288797 | 61 |
| | | | | | 1,800.00 | 1/14/00 | 321622924 | 61 |
| | | | | | 2,008.00 | 1/14/00 | 321791345 | 61 |
| | | | | | 20,099.00 | 1/14/00 | 321847311 | 61 |
| | | | | | 166.47 | 1/14/00 | 321863441 | 61 |
| | | | | | 2,495.00 | 1/14/00 | 321921173 | 61 |
| | | | | | 8,916.00 | 1/14/00 | 322118712 | 61 |
| | | | | | 29.70 | 1/14/00 | 322174871 | 61 |
| | | | | | 220.15 | 1/14/00 | 322177296 | 61 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | **2/1/98  thru** | **3/17/00** |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,397.00 | 1/14/00 | 322185141 | 61 |
| | | | | | 29.90 | 1/14/00 | 322229758 | 61 |
| | | | | | 4,591.32 | 1/14/00 | 322356684 | 61 |
| | | | | | 4,643.00 | 1/14/00 | 322357617 | 61 |
| | | | | | 3,670.00 | 1/14/00 | 322361213 | 61 |
| | | | | | 3,753.96 | 1/14/00 | 322361767 | 61 |
| | | | | | 6,836.00 | 1/14/00 | 322362138 | 61 |
| | | | | | 1,381.78 | 1/14/00 | 322366782 | 61 |
| | | | | | 7,643.00 | 1/14/00 | 322369406 | 61 |
| | | | | | 2,055.17 | 1/14/00 | 322369604 | 61 |
| | | | | | 683.39 | 1/14/00 | 322372541 | 61 |
| | | | | | 3,440.00 | 1/14/00 | 322668633 | 61 |
| | | | | | 5,282.00 | 1/14/00 | 322675349 | 61 |
| | | | | | 306.60 | 1/14/00 | 322680356 | 61 |
| | | | | | 618.45 | 1/14/00 | 322682899 | 61 |
| | | | | | 5,178.60 | 1/14/00 | 322683137 | 61 |
| | | | | | 2,928.00 | 1/14/00 | 322693755 | 61 |
| | | | | | 1,728.69 | 1/14/00 | 322697723 | 61 |
| | | | | | 2,616.00 | 1/14/00 | 322717406 | 61 |
| | | | | | 2,051.33 | 1/14/00 | 322757121 | 61 |
| | | | | | 2,786.00 | 1/14/00 | 322759325 | 61 |
| | | | | | 1,625.00 | 1/14/00 | 322849498 | 61 |
| | | | | | 2,920.32 | 1/14/00 | 323047019 | 61 |
| | | | | | 2,671.00 | 1/16/00 | 320635143 | 59 |
| | | | | | 3,420.64 | 1/16/00 | 321085060 | 59 |
| | | | | | 63,876.00 | 1/16/00 | 321725707 | 59 |
| | | | | | 2,230.00 | 1/16/00 | 322127960 | 59 |
| | | | | | 22,580.00 | 1/16/00 | 322355728 | 59 |
| | | | | | 2,589.31 | 1/16/00 | 322680141 | 59 |
| | | | | | 292.00 | 1/16/00 | 322717851 | 59 |
| | | | | | 31.00 | 1/16/00 | 322718065 | 59 |
| | | | | | 345.32 | 1/16/00 | 322736760 | 59 |
| | | | | | 319.00 | 1/16/00 | 322737636 | 59 |
| | | | | | 319.00 | 1/16/00 | 322737800 | 59 |
| | | | | | 10,004.00 | 1/16/00 | 322747296 | 59 |
| | | | | | 201.41 | 1/16/00 | 322748435 | 59 |
| | | | | | 8,214.00 | 1/16/00 | 322758699 | 59 |
| | | | | | 2,545.00 | 1/16/00 | 322827593 | 59 |
| | | | | | 201.41 | 1/16/00 | 322845348 | 59 |
| | | | | | 201.41 | 1/16/00 | 322845843 | 59 |
| | | | | | 36,060.00 | 1/16/00 | 322865609 | 59 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 **thru** | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 3,506.95 | 1/16/00 | 322913922 | 59 |
| | | | | | 3,506.95 | 1/16/00 | 322915819 | 59 |
| | | | | | 2,990.32 | 1/16/00 | 323047605 | 59 |
| | | | | | 2,920.32 | 1/16/00 | 323048066 | 59 |
| | | | | | 767,205.81 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/15/00 | | 712018 | 5,929.39 | | | | | |
| | | | | | 574.88 | 12/16/99 | 304925977 | 90 |
| | | | | | 41.00 | 1/7/00 | 319318806 | 68 |
| | | | | | 3,634.88 | 1/11/00 | 308011600 | 64 |
| | | | | | 384.68 | 1/11/00 | 308843895 | 64 |
| | | | | | 1,135.00 | 1/12/00 | 320697766 | 63 |
| | | | | | 158.95 | 1/18/00 | 322732116 | 57 |
| | | | | | 5,929.39 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/15/00 | | 712019 | 3,140,840.01 | | | | | |
| | | | | | 3,179.00 | 1/4/00 | 316501246 | 71 |
| | | | | | 2,583.00 | 1/4/00 | 316511187 | 71 |
| | | | | | 1,805.00 | 1/5/00 | 318184181 | 70 |
| | | | | | 1,540.00 | 1/6/00 | 319275202 | 69 |
| | | | | | 545.02 | 1/10/00 | 318835345 | 65 |
| | | | | | 2,382.00 | 1/10/00 | 319375721 | 65 |
| | | | | | 243.00 | 1/11/00 | 318829637 | 64 |
| | | | | | 275.01 | 1/11/00 | 319142188 | 64 |
| | | | | | 275.01 | 1/11/00 | 319142733 | 64 |
| | | | | | 243.00 | 1/11/00 | 319143616 | 64 |
| | | | | | 275.01 | 1/11/00 | 319144796 | 64 |
| | | | | | 545.02 | 1/12/00 | 319676607 | 63 |
| | | | | | 2,974.88 | 1/12/00 | 319837084 | 63 |
| | | | | | 2,686.18 | 1/17/00 | 320738073 | 58 |
| | | | | | 63,876.00 | 1/17/00 | 321722530 | 58 |
| | | | | | 63,876.00 | 1/17/00 | 321724270 | 58 |
| | | | | | 63,876.00 | 1/17/00 | 321726549 | 58 |
| | | | | | 63,876.00 | 1/17/00 | 321727430 | 58 |
| | | | | | 63,876.00 | 1/17/00 | 321728131 | 58 |
| | | | | | 63,876.00 | 1/17/00 | 321729758 | 58 |
| | | | | | 2,863.09 | 1/17/00 | 321769259 | 58 |
| | | | | | 21,495.00 | 1/17/00 | 322115108 | 58 |
| | | | | | 15,970.00 | 1/17/00 | 322163567 | 58 |
| | | | | | 15,970.00 | 1/17/00 | 322183765 | 58 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 11,880.00 | 1/17/00 | 322225806 | 58 |
| | | | | | 33,036.00 | 1/17/00 | 322359993 | 58 |
| | | | | | 62.79 | 1/17/00 | 322365974 | 58 |
| | | | | | 62.79 | 1/17/00 | 322366121 | 58 |
| | | | | | 62.79 | 1/17/00 | 322366337 | 58 |
| | | | | | 62.79 | 1/17/00 | 322366634 | 58 |
| | | | | | 1,045.00 | 1/17/00 | 322368283 | 58 |
| | | | | | 1,045.00 | 1/17/00 | 322368606 | 58 |
| | | | | | 1,045.00 | 1/17/00 | 322368689 | 58 |
| | | | | | 25.45 | 1/17/00 | 322698911 | 58 |
| | | | | | 1,197.65 | 1/17/00 | 322699547 | 58 |
| | | | | | 12,785.00 | 1/17/00 | 322720491 | 58 |
| | | | | | 193.00 | 1/17/00 | 322804105 | 58 |
| | | | | | 3,690.00 | 1/17/00 | 322827346 | 58 |
| | | | | | 1,813.56 | 1/17/00 | 322833740 | 58 |
| | | | | | 495.00 | 1/17/00 | 322844838 | 58 |
| | | | | | 4,756.16 | 1/17/00 | 322847963 | 58 |
| | | | | | 3,042.23 | 1/17/00 | 322872425 | 58 |
| | | | | | 5,594.48 | 1/17/00 | 322873753 | 58 |
| | | | | | 36,080.00 | 1/17/00 | 322863687 | 58 |
| | | | | | 36,080.00 | 1/17/00 | 322864388 | 58 |
| | | | | | 36,080.00 | 1/17/00 | 322865203 | 58 |
| | | | | | 2,398.00 | 1/17/00 | 322867647 | 58 |
| | | | | | 2,672.00 | 1/17/00 | 322882936 | 58 |
| | | | | | 43.00 | 1/17/00 | 322923293 | 58 |
| | | | | | 32,898.00 | 1/17/00 | 323115279 | 58 |
| | | | | | 5,736.00 | 1/17/00 | 323116418 | 58 |
| | | | | | 10,363.20 | 1/17/00 | 323116772 | 58 |
| | | | | | 4,085.32 | 1/17/00 | 323117457 | 58 |
| | | | | | 2,051.00 | 1/17/00 | 323118596 | 58 |
| | | | | | 887.24 | 1/17/00 | 323118927 | 58 |
| | | | | | 607.50 | 1/17/00 | 323660514 | 58 |
| | | | | | 679.00 | 1/17/00 | 323674812 | 58 |
| | | | | | 14,601.60 | 1/17/00 | 323679464 | 58 |
| | | | | | 2,885.32 | 1/17/00 | 323680264 | 58 |
| | | | | | 823.65 | 1/17/00 | 323712299 | 58 |
| | | | | | 1,418.65 | 1/17/00 | 323713263 | 58 |
| | | | | | 3,689.00 | 1/18/00 | 311255947 | 57 |
| | | | | | 18,474.00 | 1/18/00 | 316584051 | 57 |
| | | | | | 4,343.32 | 1/18/00 | 318672193 | 57 |
| | | | | | 1,695.00 | 1/18/00 | 319291795 | 57 |

# INACOM

### Payments Made
#### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 254.15 | 1/18/00 | 321714479 | 57 |
| | | | | | 63,876.00 | 1/18/00 | 321728891 | 57 |
| | | | | | 2,906.70 | 1/18/00 | 321767618 | 57 |
| | | | | | 73,050.00 | 1/18/00 | 322126129 | 57 |
| | | | | | 11,856.00 | 1/18/00 | 322337056 | 57 |
| | | | | | 676.49 | 1/18/00 | 322354531 | 57 |
| | | | | | 3,893.32 | 1/18/00 | 322358122 | 57 |
| | | | | | 1,045.00 | 1/18/00 | 322367780 | 57 |
| | | | | | 1,045.00 | 1/18/00 | 322368416 | 57 |
| | | | | | 9,870.00 | 1/18/00 | 322747890 | 57 |
| | | | | | 600.00 | 1/18/00 | 322747908 | 57 |
| | | | | | 835.00 | 1/18/00 | 322748732 | 57 |
| | | | | | 40.00 | 1/18/00 | 322748740 | 57 |
| | | | | | 1,735.00 | 1/18/00 | 322838046 | 57 |
| | | | | | 3,785.59 | 1/18/00 | 322846189 | 57 |
| | | | | | 6,494.10 | 1/18/00 | 322878000 | 57 |
| | | | | | 7,585.14 | 1/18/00 | 322888439 | 57 |
| | | | | | 54,144.00 | 1/18/00 | 323004937 | 57 |
| | | | | | 80,175.00 | 1/18/00 | 323110411 | 57 |
| | | | | | 26,800.00 | 1/18/00 | 323112169 | 57 |
| | | | | | 2,800.00 | 1/18/00 | 323113092 | 57 |
| | | | | | 32,896.00 | 1/18/00 | 323115600 | 57 |
| | | | | | 159.00 | 1/18/00 | 323504852 | 57 |
| | | | | | 2,495.00 | 1/18/00 | 323533471 | 57 |
| | | | | | 274.11 | 1/18/00 | 323598953 | 57 |
| | | | | | 2,528.38 | 1/18/00 | 323676672 | 57 |
| | | | | | 1,399.00 | 1/18/00 | 323693192 | 57 |
| | | | | | 22,800.00 | 1/18/00 | 323711937 | 57 |
| | | | | | 2,956.00 | 1/18/00 | 323713032 | 57 |
| | | | | | 2,865.32 | 1/18/00 | 323713875 | 57 |
| | | | | | 1,016.60 | 1/18/00 | 323714428 | 57 |
| | | | | | 2,535.32 | 1/18/00 | 323714519 | 57 |
| | | | | | 2,499.72 | 1/18/00 | 323714915 | 57 |
| | | | | | 1,418.65 | 1/18/00 | 323715128 | 57 |
| | | | | | 38,375.00 | 1/18/00 | 323716023 | 57 |
| | | | | | 38,375.00 | 1/18/00 | 323716361 | 57 |
| | | | | | 38,375.00 | 1/18/00 | 323716568 | 57 |
| | | | | | 32,070.00 | 1/18/00 | 323720524 | 57 |
| | | | | | 26,800.00 | 1/18/00 | 323720946 | 57 |
| | | | | | 4,326.00 | 1/18/00 | 323768713 | 57 |
| | | | | | 2,625.00 | 1/18/00 | 323851550 | 57 |

# *INACOM*

## *Payments Made*

*Before the Preference Period*

| | | | Report Restrictions | | |
|---|---|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | | | |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,645.00 | 1/18/00 | 323854208 | 57 |
| | | | | | 1,845.00 | 1/18/00 | 323857029 | 57 |
| | | | | | 8,556.49 | 1/18/00 | 324052844 | 57 |
| | | | | | 2,233.00 | 1/18/00 | 324137736 | 57 |
| | | | | | 400.29 | 1/18/00 | 324222231 | 57 |
| | | | | | 3,136.00 | 1/18/00 | 324240951 | 57 |
| | | | | | 525.73 | 1/18/00 | 324247238 | 57 |
| | | | | | 312.44 | 1/18/00 | 324249002 | 57 |
| | | | | | 33.17 | 1/18/00 | 324249820 | 57 |
| | | | | | 400.29 | 1/18/00 | 324276716 | 57 |
| | | | | | 292.00 | 1/18/00 | 324276948 | 57 |
| | | | | | 31.00 | 1/18/00 | 324277813 | 57 |
| | | | | | 843.00 | 1/18/00 | 324295633 | 57 |
| | | | | | 1,036.00 | 1/18/00 | 324297464 | 57 |
| | | | | | 3,545.32 | 1/19/00 | 316867126 | 56 |
| | | | | | 14,841.33 | 1/19/00 | 321085755 | 56 |
| | | | | | 8,323.50 | 1/19/00 | 321863003 | 56 |
| | | | | | 8,323.50 | 1/19/00 | 321863151 | 56 |
| | | | | | 956.00 | 1/19/00 | 322337064 | 56 |
| | | | | | 1,273.09 | 1/19/00 | 322367087 | 56 |
| | | | | | 2,300.41 | 1/19/00 | 322738477 | 56 |
| | | | | | 1,070.00 | 1/19/00 | 322803099 | 56 |
| | | | | | 168.70 | 1/19/00 | 322833757 | 56 |
| | | | | | 275.01 | 1/19/00 | 322892989 | 56 |
| | | | | | 538.00 | 1/19/00 | 322901158 | 56 |
| | | | | | 158.76 | 1/19/00 | 323118935 | 56 |
| | | | | | 3,501.00 | 1/19/00 | 323119321 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323119750 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323119909 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323119974 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323120030 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323120113 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323120170 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323120212 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323120311 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323120352 | 56 |
| | | | | | 1,045.00 | 1/19/00 | 323120733 | 56 |
| | | | | | 138.55 | 1/19/00 | 323540054 | 56 |
| | | | | | 2,901.00 | 1/19/00 | 323695502 | 56 |
| | | | | | 8.45 | 1/19/00 | 323711721 | 56 |
| | | | | | 5,700.00 | 1/19/00 | 323721522 | 56 |

# INACOM

## Payments Made
### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 | |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,830.00 | 1/19/00 | 324218377 | 56 |
| | | | | | 8,835.00 | 1/19/00 | 324243252 | 56 |
| | | | | | 167.00 | 1/19/00 | 324276385 | 56 |
| | | | | | 2,617.00 | 1/19/00 | 324276043 | 56 |
| | | | | | 628.00 | 1/19/00 | 324446455 | 56 |
| | | | | | 24,670.00 | 1/19/00 | 324518893 | 56 |
| | | | | | 2,582.00 | 1/19/00 | 324519396 | 56 |
| | | | | | 4,009.72 | 1/19/00 | 324519917 | 56 |
| | | | | | 17,999.52 | 1/19/00 | 324520279 | 56 |
| | | | | | 908.18 | 1/19/00 | 324523083 | 56 |
| | | | | | 3,835.28 | 1/19/00 | 324690072 | 56 |
| | | | | | 1,281.44 | 1/19/00 | 324693423 | 56 |
| | | | | | 1,957.00 | 1/19/00 | 324827625 | 56 |
| | | | | | 1,159.00 | 1/19/00 | 324834639 | 56 |
| | | | | | 157.90 | 1/20/00 | 319291811 | 55 |
| | | | | | 10,126.64 | 1/20/00 | 322357112 | 55 |
| | | | | | 3,793.32 | 1/20/00 | 322360355 | 55 |
| | | | | | 8,218.00 | 1/20/00 | 322656273 | 55 |
| | | | | | 159.90 | 1/20/00 | 322838061 | 55 |
| | | | | | 207.95 | 1/20/00 | 323533489 | 55 |
| | | | | | 48.72 | 1/20/00 | 323695510 | 55 |
| | | | | | 9,105.40 | 1/20/00 | 323744490 | 55 |
| | | | | | 207.95 | 1/20/00 | 323851576 | 55 |
| | | | | | 2,244.00 | 1/20/00 | 324136316 | 55 |
| | | | | | 33.38 | 1/20/00 | 324246038 | 55 |
| | | | | | 31.20 | 1/20/00 | 324275965 | 55 |
| | | | | | 2,405.48 | 1/20/00 | 324336247 | 55 |
| | | | | | 1,336.93 | 1/20/00 | 324337450 | 55 |
| | | | | | 727.09 | 1/20/00 | 324521616 | 55 |
| | | | | | 500.00 | 1/20/00 | 324521988 | 55 |
| | | | | | 500.00 | 1/20/00 | 324522200 | 55 |
| | | | | | 500.00 | 1/20/00 | 324522499 | 55 |
| | | | | | 2,468.38 | 1/20/00 | 324696640 | 55 |
| | | | | | 158.41 | 1/20/00 | 324813930 | 55 |
| | | | | | 1,906.00 | 1/20/00 | 324831551 | 55 |
| | | | | | 2,288.00 | 1/20/00 | 325060184 | 55 |
| | | | | | 3,395.00 | 1/20/00 | 325067601 | 55 |
| | | | | | 1,138.00 | 1/20/00 | 325070316 | 55 |
| | | | | | 7,548.00 | 1/20/00 | 325077006 | 55 |
| | | | | | 2,920.32 | 1/20/00 | 325095826 | 55 |
| | | | | | 1,825.00 | 1/20/00 | 325122679, | 55 |

# INACOM

### Payments Made
#### Before the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 2/1/98 thru | | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,164.00 | 1/20/00 | 325386035 | 55 |
| | | | | | 4,867.00 | 1/21/00 | 316214780 | 54 |
| | | | | | 345.56 | 1/21/00 | 320723182 | 54 |
| | | | | | 1,273.09 | 1/21/00 | 322367327 | 54 |
| | | | | | 3,060.41 | 1/21/00 | 324815786 | 54 |
| | | | | | 3,287.00 | 1/21/00 | 325309722 | 54 |
| | | | | | 380.00 | 1/21/00 | 325352462 | 54 |
| | | | | | 18,400.00 | 1/21/00 | 325376317 | 54 |
| | | | | | 7,475.00 | 1/21/00 | 325376871 | 54 |
| | | | | | 2,322.00 | 1/21/00 | 325382950 | 54 |
| | | | | | 6,465.00 | 1/21/00 | 325383727 | 54 |
| | | | | | 6,082.00 | 1/21/00 | 325384170 | 54 |
| | | | | | 27,168.00 | 1/21/00 | 325385276 | 54 |
| | | | | | 21,310.32 | 1/21/00 | 325385714 | 54 |
| | | | | | 17,825.22 | 1/21/00 | 325386415 | 54 |
| | | | | | 46,401.52 | 1/21/00 | 325387223 | 54 |
| | | | | | 46,401.52 | 1/21/00 | 325387470 | 54 |
| | | | | | 431.34 | 1/21/00 | 325389071 | 54 |
| | | | | | 134.90 | 1/21/00 | 325392371 | 54 |
| | | | | | 16,390.00 | 1/21/00 | 325456226 | 54 |
| | | | | | 2,445.00 | 1/21/00 | 325461309 | 54 |
| | | | | | 15,435.00 | 1/21/00 | 325464303 | 54 |
| | | | | | 15,435.00 | 1/21/00 | 325464816 | 54 |
| | | | | | 50.00 | 1/21/00 | 325474260 | 54 |
| | | | | | 950.00 | 1/21/00 | 325475853 | 54 |
| | | | | | 950.00 | 1/21/00 | 325476539 | 64 |
| | | | | | 950.00 | 1/21/00 | 325476810 | 64 |
| | | | | | 360.00 | 1/21/00 | 325524999 | 64 |
| | | | | | 1,428.00 | 1/21/00 | 325530236 | 64 |
| | | | | | 99.19 | 1/21/00 | 325578425 | 54 |
| | | | | | 654.29 | 1/21/00 | 325594174 | 54 |
| | | | | | 6,900.00 | 1/21/00 | 325594836 | 54 |
| | | | | | 31,390.00 | 1/21/00 | 325595445 | 54 |
| | | | | | 3,748.00 | 1/21/00 | 325595965 | 54 |
| | | | | | 7,746.00 | 1/21/00 | 325597417 | 54 |
| | | | | | 3,465.00 | 1/21/00 | 325598217 | 54 |
| | | | | | 2,920.32 | 1/21/00 | 325626299 | 54 |
| | | | | | 2,707.00 | 1/21/00 | 325626364 | 54 |
| | | | | | 13,485.00 | 1/21/00 | 325628840 | 54 |
| | | | | | 364.65 | 1/21/00 | 325693182 | 54 |
| | | | | | 448.35 | 1/21/00 | 325693539 | 54 |

# INACOM
## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98  thru | 3/17/00 |

**Vendor:**  DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 59.56 | 1/21/00 | 325693679 | 54 |
| | | | | | 158.41 | 1/21/00 | 325693893 | 54 |
| | | | | | 6,250.00 | 1/21/00 | 325736346 | 54 |
| | | | | | 72.25 | 1/21/00 | 325740108 | 54 |
| | | | | | 1,893.30 | 1/21/00 | 325808111 | 54 |
| | | | | | 2,844.00 | 1/21/00 | 325824274 | 54 |
| | | | | | 567.22 | 1/21/00 | 325862639 | 54 |
| | | | | | 843.00 | 1/21/00 | 325883825 | 54 |
| | | | | | 413.00 | 1/21/00 | 325898690 | 54 |
| | | | | | 220.15 | 1/21/00 | 325984730 | 54 |
| | | | | | 5,068.84 | 1/23/00 | 303416317 | 52 |
| | | | | | 3,263.00 | 1/23/00 | 324247402 | 52 |
| | | | | | 22,000.00 | 1/23/00 | 324521202 | 52 |
| | | | | | 3,285.32 | 1/23/00 | 325388338 | 52 |
| | | | | | 272.09 | 1/23/00 | 325388668 | 52 |
| | | | | | 272.09 | 1/23/00 | 325388817 | 52 |
| | | | | | 272.09 | 1/23/00 | 325388940 | 52 |
| | | | | | 272.09 | 1/23/00 | 325389112 | 52 |
| | | | | | 272.09 | 1/23/00 | 325389211 | 52 |
| | | | | | 272.09 | 1/23/00 | 325389427 | 52 |
| | | | | | 62.79 | 1/23/00 | 325390326 | 52 |
| | | | | | 62.79 | 1/23/00 | 325390516 | 52 |
| | | | | | 317.59 | 1/23/00 | 325390987 | 52 |
| | | | | | 525.56 | 1/23/00 | 325392520 | 52 |
| | | | | | 1,500.00 | 1/23/00 | 325474631 | 52 |
| | | | | | 1,500.00 | 1/23/00 | 325475168 | 52 |
| | | | | | 1,500.00 | 1/23/00 | 325475390 | 52 |
| | | | | | 662.00 | 1/23/00 | 325560845 | 52 |
| | | | | | 41,112.00 | 1/23/00 | 325595767 | 52 |
| | | | | | 272.09 | 1/23/00 | 325596880 | 52 |
| | | | | | 76,950.00 | 1/23/00 | 325600138 | 52 |
| | | | | | 76,950.00 | 1/23/00 | 325600351 | 52 |
| | | | | | 70,775.00 | 1/23/00 | 325601292 | 52 |
| | | | | | 1,045.00 | 1/23/00 | 325604353 | 52 |
| | | | | | 1,045.00 | 1/23/00 | 325604817 | 52 |
| | | | | | 83.80 | 1/23/00 | 325628501 | 52 |
| | | | | | 401.25 | 1/23/00 | 325692796 | 52 |
| | | | | | 336.00 | 1/23/00 | 325692960 | 52 |
| | | | | | 495.00 | 1/23/00 | 325693117 | 52 |
| | | | | | 7,328.00 | 1/23/00 | 325707628 | 52 |
| | | | | | 708.51 | 1/23/00 | 325738813 | 52 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 2/1/98 *thru* | 3/17/00 | |

**Vendor:**  DELL-004        Dell Computer Corporation .

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,108.19 | 1/23/00 | 325779742 | 52 |
| | | | | | 7,593.00 | 1/23/00 | 325811107 | 52 |
| | | | | | 2,773.00 | 1/23/00 | 325813459 | 52 |
| | | | | | 131.00 | 1/23/00 | 325898344 | 52 |
| | | | | | 101.00 | 1/23/00 | 325899136 | 52 |
| | | | | | 2,233.00 | 1/23/00 | 325899649 | 52 |
| | | | | | 3,170.15 | 1/23/00 | 325899920 | 52 |
| | | | | | 316.28 | 1/23/00 | 326116126 | 52 |
| | | | | | 1,093.00 | 1/23/00 | 326167616 | 52 |
| | | | | | 454.09 | 1/24/00 | 322364530 | 51 |
| | | | | | 454.09 | 1/24/00 | 322364852 | 51 |
| | | | | | 454.09 | 1/24/00 | 322365362 | 51 |
| | | | | | 1,248.65 | 1/24/00 | 323530139 | 51 |
| | | | | | 3,769.32 | 1/24/00 | 324520659 | 51 |
| | | | | | 207.95 | 1/24/00 | 325461325 | 51 |
| | | | | | 49,340.00 | 1/24/00 | 325599033 | 51 |
| | | | | | 920.20 | 1/24/00 | 325736965 | 51 |
| | | | | | 1,715.00 | 1/24/00 | 325821916 | 51 |
| | | | | | 3,304.00 | 1/24/00 | 325991784 | 51 |
| | | | | | 60,883.50 | 1/24/00 | 326109410 | 51 |
| | | | | | 60,883.50 | 1/24/00 | 326111895 | 51 |
| | | | | | 60,883.50 | 1/24/00 | 326112810 | 51 |
| | | | | | 14,406.17 | 1/24/00 | 326842259 | 51 |
| | | | | | 1,021.00 | 1/24/00 | 326898038 | 51 |
| | | | | | 1,243.00 | 1/24/00 | 327007498 | 51 |
| | | | | | 2,682.03 | 1/24/00 | 327091781 | 51 |
| | | | | | 145.60 | 1/25/00 | 301650313 | 50 |
| | | | | | 5,068.84 | 1/25/00 | 303606628 | 50 |
| | | | | | 30,725.00 | 1/25/00 | 316510650 | 50 |
| | | | | | 454.09 | 1/25/00 | 322363615 | 50 |
| | | | | | 454.09 | 1/25/00 | 322363920 | 50 |
| | | | | | 454.09 | 1/25/00 | 322364233 | 50 |
| | | | | | 454.09 | 1/25/00 | 322365057 | 50 |
| | | | | | 454.09 | 1/25/00 | 322365164 | 50 |
| | | | | | 1,979.00 | 1/25/00 | 325387926 | 50 |
| | | | | | 64,431.00 | 1/25/00 | 325392181 | 50 |
| | | | | | 102.95 | 1/25/00 | 325524981 | 50 |
| | | | | | 4,185.09 | 1/25/00 | 325594596 | 50 |
| | | | | | 56,875.00 | 1/25/00 | 325602381 | 50 |
| | | | | | 338.00 | 1/25/00 | 325741684 | 50 |
| | | | | | 94.00 | 1/25/00 | 325899367 | 50 |

# *INACOM*

## *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 2/1/98 *thru* | · 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation* .

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 60,883.50 | 1/25/00 | 326113354 | 50 |
| | | | | | 60,883.50 | 1/25/00 | 326113883 | 50 |
| | | | | | 60,883.50 | 1/25/00 | 326114352 | 50 |
| | | | | | 60,883.50 | 1/25/00 | 326115508 | 50 |
| | | | | | 60,883.50 | 1/25/00 | 326116134 | 50 |
| | | | | | 18,750.00 | 1/25/00 | 326992815 | 50 |
| | | | | | 18,750.00 | 1/25/00 | 326993169 | 50 |
| | | | | | 2,582.00 | 1/25/00 | 326995420 | 50 |
| | | | | | 19,832.00 | 1/25/00 | 326995917 | 50 |
| | | | | | 11,500.00 | 1/25/00 | 326996519 | 50 |
| | | | | | 2,808.00 | 1/25/00 | 326997533 | 50 |
| | | | | | 7,408.00 | 1/25/00 | 326998127 | 50 |
| | | | | | 272.09 | 1/25/00 | 326999588 | 50 |
| | | | | | 162.89 · | 1/25/00 | 327000808 | 50 |
| | | | | | 590.59 | 1/25/00 | 327001350 | 50 |
| | | | | | 135.59 | 1/25/00 | 327001749 | 50 |
| | | | | | 5,172.00 | 1/25/00 | 327002218 | 50 |
| | | | | | 135.59 | 1/25/00 | 327002259 | 50 |
| | | | | | 135.59 | 1/25/00 | 327002556 | 50 |
| | | | | | 1,243.00 | 1/25/00 | 327005377 | 50 |
| | | | | | 65.60 | 1/25/00 | 327012076 | 50 |
| | | | | | 319.00 | 1/25/00 | 327014478 | 50 |
| | | | | | 1,219.14 | 1/25/00 | 327222162 | 50 |
| | | | | | 7,278.00 | 1/25/00 | 327364675 | 50 |
| | | | | | 821.00 | 1/25/00 | 327367702 | 50 |
| | | | | | 59.00 | 1/25/00 | 327368874 | 50 |
| | | | | | 943.00 | 1/25/00 | 327625273 | 50 |
| | | | | | 4,806.00 | 1/25/00 | 327700589 | 50 |
| | | | | | 2,500.32 | 1/25/00 | 327759254 | 50 |
| | | | | | 5,840.64 | 1/25/00 | 327759593 | 50 |
| | | | | | 3,166.14 | 2/14/00 | 332625144 | 30 |
| | | | | | 3,140,840.01 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 0.00 | | *Difference - Invoices and Check Amount* | |
| 3/15/00 | | 713193 | 491,369.33 | | · | | | |
| | | | | | 3,121.11 | 6/11/99 | 246178347 | 278 |
| | | | | | 195.36 | 12/28/99 | 308009034 | 78 |
| | | | | | 195.36 | 12/30/99 | 308334838 | 76 |
| | | | | | 278.01· | 1/17/00 | 321184830 | 58 |
| | | | | | 7,169.00 | 1/17/00 | 323003889 | 58 |
| | | | | | 862.66 | 1/19/00 | 322760018 | 56 |

# *INACOM*

### *Payments Made*
#### *Before the Preference Period*

| | | | Report Restrictions | | |
|---|---|---|---|---|---|
| | | | **Date Range:** | 2/1/98 thru | 3/17/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 42.80 | 1/21/00 | 325736973 | 54 |
| | | | | | 3,786.00 | 1/23/00 | 323656280 | 52 |
| | | | | | 273.00 | 1/25/00 | 316214808 | 50 |
| | | | | | 162.89 | 1/25/00 | 325984144 | 50 |
| | | | | | 272.51 | 1/27/00 | 320804974 | 48 |
| | | | | | 40.00 | 1/27/00 | 327705984 | 48 |
| | | | | | 4,077.45 | 1/31/00 | 305128928 | 44 |
| | | | | | 446,240.00 | 1/31/00 | 326042470 | 44 |
| | | | | | 16,660.00 | 1/31/00 | 328531736 | 44 |
| | | | | | 7,130.00 | 1/31/00 | 329158984 | 44 |
| | | | | | 379.00 | 1/31/00 | 329776769 | 44 |
| | | | | | 9.10 | 1/31/00 | 329782338 | 44 |
| | | | | | 454.09 | 1/31/00 | 329782684 | 44 |
| | | | | | 19.95 | 1/31/00 | 330312562 | 44 |
| | | | | | 491,369.33 | | Subtotal of Invoices Paid ... | |
| | | | | | 0.00 | | Difference - Invoices and Check Amount | |
| 3/16/00 | | WT-2 | 722,020.17 | | | | | |
| | | | | | 3,953.29 | 1/18/00 | 323723502 | 58 |
| | | | | | 9,459.14 | 1/18/00 | 323725135 | 58 |
| | | | | | 4,718.62 | 1/18/00 | 323727289 | 58 |
| | | | | | 211.65 | 2/8/00 | 327646345 | 37 |
| | | | | | 1,631.60 | 2/8/00 | 331636829 | 37 |
| | | | | | 16,507.00 | 2/8/00 | 331643676 | 37 |
| | | | | | 500.00 | 2/8/00 | 331647768 | 37 |
| | | | | | 380.00 | 2/8/00 | 331917997 | 37 |
| | | | | | 20,608.00 | 2/8/00 | 332154632 | 37 |
| | | | | | 982.68 | 2/8/00 | 332192376 | 37 |
| | | | | | 14,646.24 | 2/8/00 | 332246008 | 37 |
| | | | | | 1,045.00 | 2/8/00 | 332248814 | 37 |
| | | | | | 1,045.00 | 2/8/00 | 332249036 | 37 |
| | | | | | 30,760.00 | 2/8/00 | 332499698 | 37 |
| | | | | | 1,765.00 | 2/8/00 | 332736123 | 37 |
| | | | | | 4,891.81 | 2/8/00 | 332747351 | 37 |
| | | | | | 1,979.00 | 2/8/00 | 332748714 | 37 |
| | | | | | 1,979.00 | 2/8/00 | 332749589 | 37 |
| | | | | | 500.00 | 2/8/00 | 332751775 | 37 |
| | | | | | 500.00 | 2/8/00 | 332752138 | 37 |
| | | | | | 500.00 | 2/8/00 | 332752336 | 37 |
| | | | | | 500.00 | 2/8/00 | 332752492 | 37 |
| | | | | | 500.00 | 2/8/00 | 332760446 | 37 |

# *INACOM*

### *Payments Made*
### *Before the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 500.00 | 2/8/00 | 332760610 | 37 |
| | | | | | 500.00 | 2/8/00 | 332760792 | 37 |
| | | | | | 500.00 | 2/8/00 | 332761006 | 37 |
| | | | | | 500.00 | 2/8/00 | 332761147 | 37 |
| | | | | | 500.00 | 2/8/00 | 332761402 | 37 |
| | | | | | 500.00 | 2/8/00 | 332761550 | 37 |
| | | | | | 500.00 | 2/8/00 | 332761806 | 37 |
| | | | | | 500.00 | 2/8/00 | 332762053 | 37 |
| | | | | | 324.00 | 2/8/00 | 332764885 | 37 |
| | | | | | 324.00 | 2/8/00 | 332765114 | 37 |
| | | | | | 324.00 | 2/8/00 | 332765320 | 37 |
| | | | | | 71.50 | 2/8/00 | 333169910 | 37 |
| | | | | | 199.42 | 2/8/00 | 333170413 | 37 |
| | | | | | 625.00 | 2/8/00 | 333172070 | 37 |
| | | | | | 3,329.60 | 2/8/00 | 333190817 | 37 |
| | | | | | 345.29 | 2/8/00 | 333336881 | 37 |
| | | | | | 292.00 | 2/8/00 | 333340172 | 37 |
| | | | | | 8,325.00 | 2/8/00 | 333390003 | 37 |
| | | | | | 22,488.00 | 2/8/00 | 333618072 | 37 |
| | | | | | 351.27 | 2/8/00 | 333647170 | 37 |
| | | | | | ·304.30 | 2/9/00 | 321178204 | 36 |
| | | | | | 160.15 | 2/9/00 | 325693356 | 36 |
| | | | | | 775.00 | 2/9/00 | 327835278 | 36 |
| | | | | | 292.00 | 2/9/00 | 329706261 | 36 |
| | | | | | 2,004.94 | 2/9/00 | 329707665 | 36 |
| | | | | | 4,843.32 | 2/9/00 | 331102889 | 36 |
| | | | | | 10,398.00 | 2/9/00 | 331641944 | 36 |
| | | | | | 1,495.00 | 2/9/00 | 332145572 | 36 |
| | | | | | 6,126.00 | 2/9/00 | 332167725 | 36 |
| | | | | | 5,442.00 | 2/9/00 | 332419472 | 36 |
| | | | | | 1,338.00 | 2/9/00 | 332663970 | 36 |
| | | | | | 37,175.00 | 2/9/00 | 332664564 | 36 |
| | | | | | 37,175.00 | 2/9/00 | 332664721 | 36 |
| | | | | | 10,436.00 | 2/9/00 | 332744929 | 36 |
| | | | | | 6,760.00 | 2/9/00 | 332745413 | 36 |
| | | | | | 3,434.00 | 2/9/00 | 332748250 | 36 |
| | | | | | 2,781.45 | 2/9/00 | 332749159 | 36 |
| | | | | | 590.59 | 2/9/00 | 332777648 | 36 |
| | | | | | 3,095.54 | 2/9/00 | 333278109 | 36 |
| | | | | | 1,045.00 | 2/9/00 | 333332310 | 36 |
| | | | | | 1,045.00 | 2/9/00 | 333332914 | 36 |

# INACOM

### Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,045.00 | 2/9/00 | 333333458 | 36 |
| | | | | | 1,045.00 | 2/9/00 | 333334753 | 36 |
| | | | | | 1,045.00 | 2/9/00 | 333335107 | 36 |
| | | | | | 1,045.00 | 2/9/00 | 333335438 | 36 |
| | | | | | 1,045.00 | 2/9/00 | 333335610 | 36 |
| | | | | | 1,045.00 | 2/9/00 | 333335941 | 36 |
| | | | | | 1,468.00 | 2/9/00 | 333337764 | 36 |
| | | | | | 48.00 | 2/9/00 | 333341063 | 36 |
| | | | | | 1,658.00 | 2/9/00 | 333341402 | 36 |
| | | | | | 158.41 | 2/9/00 | 333471274 | 36 |
| | | | | | 158.41 | 2/9/00 | 333475507 | 36 |
| | | | | | 3,960.00 | 2/9/00 | 333617843 | 36 |
| | | | | | 272.09 | 2/9/00 | 333619583 | 36 |
| | | | | | 1,045.00 | 2/9/00 | 333619872 | 36 |
| | | | | | 590.61 | 2/9/00 | 333633923 | 36 |
| | | | | | 1,017.50 | 2/9/00 | 333641611 | 36 |
| | | | | | 53.09 | 2/9/00 | 333647535 | 36 |
| | | | | | 5,848.40 | 2/9/00 | 333763365 | 36 |
| | | | | | 982.68 | 2/9/00 | 333764942 | 36 |
| | | | | | 328.20 | 2/9/00 | 333765998 | 36 |
| | | | | | 2,924.20 | 2/9/00 | 333767374 | 36 |
| | | | | | 2,616.00 | 2/9/00 | 333768604 | 36 |
| | | | | | 1,751.32 | 2/9/00 | 333872620 | 36 |
| | | | | | 590.59 | 2/9/00 | 333873487 | 36 |
| | | | | | 590.59 | 2/9/00 | 333873701 | 36 |
| | | | | | 35.49 | 2/9/00 | 333874089 | 36 |
| | | | | | 162.89 | 2/9/00 | 333874972 | 36 |
| | | | | | 162.89 | 2/9/00 | 333875177 | 36 |
| | | | | | 988.00 | 2/9/00 | 334051885 | 36 |
| | | | | | 798.02 | 2/9/00 | 334191566 | 36 |
| | | | | | 798.02 | 2/9/00 | 334193075 | 36 |
| | | | | | 962.05 | 2/9/00 | 334217445 | 36 |
| | | | | | 962.05 | 2/9/00 | 334223799 | 36 |
| | | | | | 1,736.00 | 2/9/00 | 334226057 | 36 |
| | | | | | 2,232.20 | 2/9/00 | 334228152 | 36 |
| | | | | | 312.00 | 2/9/00 | 334239357 | 36 |
| | | | | | 8,086.64 | 2/10/00 | 309517787 | 35 |
| | | | | | 404.00 | 2/10/00 | 316181569 | 35 |
| | | | | | 219.65 | 2/10/00 | 325806909 | 35 |
| | | | | | 4,576.00 | 2/10/00 | 329244362 | 35 |
| | | | | | 575.00 | 2/10/00 | 329264410 | 35 |

# *INACOM*

### *Payments Made*
*Before the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

*Vendor:* *DELL-004* *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 88.00 | 2/10/00 | 330311911 | 35 |
| | | | | | 3,575.95 | 2/10/00 | 330884602 | 35 |
| | | | | | 3,575.95 | 2/10/00 | 330897943 | 35 |
| | | | | | 3,555.95 | 2/10/00 | 331570655 | 35 |
| | | | | | 1,251.60 | 2/10/00 | 331636217 | 35 |
| | | | | | 38,375.00 | 2/10/00 | 331653048 | 35 |
| | | | | | 894.00 | 2/10/00 | 332196724 | 35 |
| | | | | | 6,557.90 | 2/10/00 | 332710979 | 35 |
| | | | | | 3,158.95 | 2/10/00 | 332717578 | 35 |
| | | | | | 323.62 | 2/10/00 | 332751742 | 35 |
| | | | | | 51,129.00 | 2/10/00 | 332799303 | 35 |
| | | | | | 1,045.00 | 2/10/00 | 333332575 | 35 |
| | | | | | 1,045.00 | 2/10/00 | 333332757 | 35 |
| | | | | | 1,045.00 | 2/10/00 | 333333623 | 35 |
| | | | | | 1,045.00 | 2/10/00 | 333333821 | 35 |
| | | | | | 1,045.00 | 2/10/00 | 333333961 | 35 |
| | | | | | 1,045.00 | 2/10/00 | 333334118 | 35 |
| | | | | | 1,045.00 | 2/10/00 | 333334399 | 35 |
| | | | | | 2,468.38 | 2/10/00 | 333638203 | 35 |
| | | | | | 5,239.98 | 2/10/00 | 333723047 | 35 |
| | | | | | 5,239.98 | 2/10/00 | 333723757 | 35 |
| | | | | | 5,239.98 | 2/10/00 | 333723971 | 35 |
| | | | | | 71.90 | 2/10/00 | 333816338 | 35 |
| | | | | | 500.00 | 2/10/00 | 333874469 | 35 |
| | | | | | 3,095.54 | 2/10/00 | 333898278 | 35 |
| | | | | | 6,191.08 | 2/10/00 | 333898781 | 35 |
| | | | | | 2,468.38 | 2/10/00 | 333951861 | 35 |
| | | | | | 5,239.98 | 2/10/00 | 333983625 | 35 |
| | | | | | 5,239.98 | 2/10/00 | 333984698 | 35 |
| | | | | | 5,239.98 | 2/10/00 | 333985133 | 35 |
| | | | | | 5,239.98 | 2/10/00 | 333985020 | 35 |
| | | | | | 446.39 | 2/10/00 | 334209509 | 35 |
| | | | | | 3,278.95 | 2/10/00 | 334239811 | 35 |
| | | | | | 1,307.83 | 2/10/00 | 334324852 | 35 |
| | | | | | 1,307.83 | 2/10/00 | 334328283 | 35 |
| | | | | | 943.00 | 2/10/00 | 334342201 | 35 |
| | | | | | 943.00 | 2/10/00 | 334344637 | 35 |
| | | | | | 1,886.00 | 2/10/00 | 334361243 | 35 |
| | | | | | 1,886.00 | 2/10/00 | 334363496 | 35 |
| | | | | | 2,829.00 | 2/10/00 | 334366432 | 35 |
| | | | | | 1,018.00 | 2/10/00 | 334368487 | 35 |

# INACOM

## Payments Made
### Before the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 thru | 3/17/00 |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,018.00 | 2/10/00 | 334370160 | 35 |
| | | | | | 1,018.00 | 2/10/00 | 334370376 | 35 |
| | | | | | 1,093.00 | 2/10/00 | 334406279 | 35 |
| | | | | | 1,805.00 | 2/10/00 | 334432481 | 35 |
| | | | | | 2,070.00 | 2/10/00 | 334436045 | 35 |
| | | | | | 1,645.00 | 2/10/00 | 334437589 | 35 |
| | | | | | 6,191.08 | 2/10/00 | 334480126 | 35 |
| | | | | | 5,849.16 | 2/10/00 | 334528874 | 35 |
| | | | | | 887.24 | 2/10/00 | 334530847 | 35 |
| | | | | | 3,786.32 | 2/10/00 | 334531480 | 35 |
| | | | | | 35.49 | 2/10/00 | 334534559 | 35 |
| | | | | | 35.49 | 2/10/00 | 334534773 | 35 |
| | | | | | 71.89 | 2/10/00 | 334536034 | 35 |
| | | | | | 623.65 | 2/10/00 | 334717311 | 35 |
| | | | | | 186.15 | 2/10/00 | 334718475 | 35 |
| | | | | | 181.21 | 2/11/00 | 324815794 | 34 |
| | | | | | 152.15 | 2/11/00 | 331136978 | 34 |
| | | | | | 3,575.95 | 2/11/00 | 332720127 | 34 |
| | | | | | 131,488.00 | 2/11/00 | 333722486 | 34 |
| | | | | | 293.66 | 2/11/00 | 333723054 | 34 |
| | | | | | 293.66 | 2/11/00 | 333723765 | 34 |
| | | | | | 293.66 | 2/11/00 | 333723989 | 34 |
| | | | | | 18,784.00 | 2/11/00 | 333859155 | 34 |
| | | | | | 296.65 | 2/11/00 | 334743168 | 34 |
| | | | | | 164.31 | 2/11/00 | 334953098 | 34 |
| | | | | | 722,020.17 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |

| | Grand Total for Vendor: | 183,822,705.41 | | 183,822,705.41 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Total Difference | 0.00 | | | | | |

| Days to Payment | |
|---|---|
| Mean: | 44.16 |
| Max: | 385.00 |
| Min: | -129.00 |
| Median: | 39.00 |
| StdDev: | 19.93 |