# EXHIBIT A – PART 9

**5**

# INACOM

**Payments Made**
*During the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| 3/20/00 | | 714247 | 86,554.50 | | | | | |
| | | | | | 1,045.00 | 2/6/00 | 330902420 | 43 |
| | | | | | 13,779.00 | 2/6/00 | 331639443 | 43 |
| | | | | | 942.00 | 2/6/00 | 332423789 | 43 |
| | | | | | 893.36 | 2/8/00 | 332769926 | 43 |
| | | | | | 211.65 | 2/7/00 | 326867058 | 42 |
| | | | | | 272.09 | 2/7/00 | 331647032 | 42 |
| | | | | | 2,230.00 | 2/7/00 | 331918946 | 42 |
| | | | | | 40.00 | 2/7/00 | 332148741 | 42 |
| | | | | | 345.29 | 2/7/00 | 332149145 | 42 |
| | | | | | 6,630.00 | 2/7/00 | 332162882 | 42 |
| | | | | | 1,248.85 | 2/7/00 | 332169663 | 42 |
| | | | | | 90.00 | 2/7/00 | 332192764 | 42 |
| | | | | | 400.29 | 2/7/00 | 332196468 | 42 |
| | | | | | 48,598.00 | 2/7/00 | 332243971 | 42 |
| | | | | | 454.09 | 2/7/00 | 332248038 | 42 |
| | | | | | 4,974.00 | 2/7/00 | 332537919 | 42 |
| | | | | | 292.06 | 2/7/00 | 332679026 | 42 |
| | | | | | 7,496.00 | 2/7/00 | 332745868 | 42 |
| | | | | | 3,527.56 | 2/7/00 | 332746247 | 42 |
| | | | | | 6,269.16 | 2/7/00 | 332746742 | 42 |
| | | | | | 2,845.00 | 2/7/00 | 332747831 | 42 |
| | | | | | 16,097.28 | 2/7/00 | 332751189 | 42 |
| | | | | | 1,737.83 | 2/7/00 | 332754548 | 42 |
| | | | | | 537.22 | 2/7/00 | 332759943 | 42 |
| | | | | | 4,651.96 | 2/7/00 | 332766104 | 42 |
| | | | | | 272.09 | 2/7/00 | 332770072 | 42 |
| | | | | | 272.09 | 2/7/00 | 332770304 | 42 |
| | | | | | 272.09 | 2/7/00 | 332770544 | 42 |
| | | | | | 272.09 | 2/7/00 | 332772573 | 42 |
| | | | | | 272.09 | 2/7/00 | 332772904 | 42 |
| | | | | | 272.09 | 2/7/00 | 332773092 | 42 |
| | | | | | 272.09 | 2/7/00 | 332773324 | 42 |
| | | | | | 272.09 | 2/7/00 | 332775105 | 42 |
| | | | | | 272.09 | 2/7/00 | 332776079 | 42 |
| | | | | | 272.09 | 2/7/00 | 332776293 | 42 |
| | | | | | 272.09 | 2/7/00 | 332776699 | 42 |
| | | | | | 272.09 | 2/7/00 | 332777002 | 42 |
| | | | | | 144.69 | 2/7/00 | 332778083 | 42 |
| | | | | | 144.69 | 2/7/00 | 332778851 | 42 |
| | | | | | 162.89 | 2/7/00 | 332779370 | 42 |

# *INACOM*

### *Payments Made*
### *During the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 |

**Vendor:**   *DELL-004*   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 162.89 | 2/7/00 | 332779552 | 42 |
| | | | | | 2,964.00 | 2/7/00 | 333134039 | 42 |
| | | | | | 3,552.00 | 2/7/00 | 333140960 | 42 |
| | | | | | 1,288.00 | 2/7/00 | 333151363 | 42 |
| | | | | | 1,138.00 | 2/7/00 | 333161909 | 42 |
| | | | | | 3,414.00 | 2/7/00 | 333170165 | 42 |
| | | | | | 3,414.00 | 2/7/00 | 333178317 | 42 |
| | | | | | 28.70 | 2/7/00 | 333188548 | 42 |
| | | | | | 59.85 | 2/7/00 | 333189876 | 42 |
| | | | | | 888.00 | 2/7/00 | 333197291 | 42 |
| | | | | | 888.00 | 2/7/00 | 333230654 | 42 |
| | | | | | 1,083.00 | 2/7/00 | 333235804 | 42 |
| | | | | | 7,164.00 | 2/7/00 | 333373009 | 42 |
| | | | | | 3,200.00 | 2/23/00 | 339975161 | 26 |
| | | | | | 158,570.30 | Subtotal of Invoices Paid ... | | |
| | | | | | (72,015.80) | Difference - Invoices and Check Amount | | |
| 3/20/00 | | 715707 | 1,515,938.54 | | | | | |
| | | | | | 257.52 | 12/24/99 | 314680901 | 87 |
| | | | | | 360.36 | 2/9/00 | 333724003 | 40 |
| | | | | | 158.76 | 2/13/00 | 334530888 | 36 |
| | | | | | 600.00 | 2/13/00 | 334743994 | 36 |
| | | | | | 14,885.00 | 2/14/00 | 331373829 | 35 |
| | | | | | 26,652.00 | 2/14/00 | 331634055 | 35 |
| | | | | | 7,051.90 | 2/14/00 | 332709625 | 35 |
| | | | | | 681.59 | 2/14/00 | 332766914 | 35 |
| | | | | | 159,591.00 | 2/14/00 | 333709954 | 35 |
| | | | | | 68,439.00 | 2/14/00 | 333716116 | 35 |
| | | | | | 56,352.00 | 2/14/00 | 333722635 | 35 |
| | | | | | 187,840.00 | 2/14/00 | 333858603 | 35 |
| | | | | | 187,840.00 | 2/14/00 | 333858926 | 35 |
| | | | | | 228,130.00 | 2/14/00 | 333859569 | 35 |
| | | | | | 228,130.00 | 2/14/00 | 333860591 | 35 |
| | | | | | 228,130.00 | 2/14/00 | 333861409 | 35 |
| | | | | | 22,813.00 | 2/14/00 | 333862480 | 35 |
| | | | | | 7,551.00 | 2/14/00 | 334357183 | 35 |
| | | | | | 26,783.00 | 2/14/00 | 334532827 | 35 |
| | | | | | 62.79 | 2/14/00 | 334533395 | 35 |
| | | | | | 11,880.00 | 2/14/00 | 334597739 | 35 |
| | | | | | 15,970.00 | 2/14/00 | 334599206 | 35 |
| | | | | | 15,970.00 | 2/14/00 | 334599396 | 35 |

# INACOM

## Payments Made
### During the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 | |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 508.30 | 2/14/00 | 334740834 | 35 |
| | | | | | 1,045.00 | 2/14/00 | 334922663 | 35 |
| | | | | | 1,045.00 | 2/14/00 | 334922788 | 35 |
| | | | | | 3,095.54 | 2/14/00 | 335034724 | 35 |
| | | | | | 12,382.14 | 2/14/00 | 335035028 | 35 |
| | | | | | 1,192.24 | 2/14/00 | 335237038 | 35 |
| | | | | | 272.51 | 2/14/00 | 335237459 | 35 |
| | | | | | 887.24 | 2/14/00 | 335368221 | 35 |
| | | | | | 843.00 | 2/14/00 | 335995254 | 35 |
| | | | | | 843.00 | 2/14/00 | 335995437 | 35 |
| | | | | | 1,518,542.89 | Subtotal of Invoices Paid ... | | |
| | | | | | (2,604.35) | Difference – Invoices and Check Amount | | |
| 3/22/00 | | 683524 | 412.28 | | | | | |
| | | | | | 412.28 | 1/28/00 | 326388822 | 54 |
| | | | | | 412.28 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference – Invoices and Check Amount | | |
| 3/22/00 | | 712805 | 4,561,559.51 | | | | | |
| | | | | | 243.00 | 12/31/99 | 315121772 | 82 |
| | | | | | 1,923.06 | 1/17/00 | 320474846 | 65 |
| | | | | | 480.00 | 1/18/00 | 322362146 | 64 |
| | | | | | 1,634.06 | 1/21/00 | 316584069 | 61 |
| | | | | | 275.01 | 1/25/00 | 325309748 | 57 |
| | | | | | 454.09 | 1/26/00 | 322362815 | 56 |
| | | | | | 243.00 | 1/26/00 | 325991800 | 56 |
| | | | | | 68.00 | 1/26/00 | 326868320 | 56 |
| | | | | | 444.11 | 1/26/00 | 326989993 | 56 |
| | | | | | 13,858.32 | 1/26/00 | 326997103 | 56 |
| | | | | | 153.79 | 1/26/00 | 327000139 | 56 |
| | | | | | 15,970.00 | 1/26/00 | 327019048 | 56 |
| | | | | | 15,970.00 | 1/26/00 | 327019717 | 56 |
| | | | | | 3,054.00 | 1/26/00 | 327622593 | 56 |
| | | | | | 1,078.65 | 1/26/00 | 327645354 | 56 |
| | | | | | 1,418.65 | 1/26/00 | 327647129 | 56 |
| | | | | | 1,078.65 | 1/26/00 | 327647913 | 56 |
| | | | | | 1,886.00 | 1/26/00 | 327674289 | 56 |
| | | | | | 577.61 | 1/26/00 | 327681821 | 56 |
| | | | | | 532.22 | 1/26/00 | 327683785 | 56 |
| | | | | | 71,625.00 | 1/26/00 | 327694980 | 56 |
| | | | | | 1,740.00 | 1/26/00 | 327695011 | 56 |

# INACOM

**Payments Made**
*During the Preference Period*

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 3/18/00 *thru* | 6/15/00 | |

**Vendor:** DELL-004    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,540.00 | 1/26/00 | 327695755 | 56 |
| | | | | | 5,056.76 | 1/26/00 | 327698252 | 56 |
| | | | | | 3,877.95 | 1/26/00 | 327700233 | 56 |
| | | | | | 2,613.00 | 1/26/00 | 327702213 | 56 |
| | | | | | 958.00 | 1/26/00 | 327705976 | 56 |
| | | | | | 3,278.95 | 1/26/00 | 327706453 | 56 |
| | | | | | 5,563.00 | 1/26/00 | 327707402 | 56 |
| | | | | | 44.82 | 1/26/00 | 327716452 | 56 |
| | | | | | 32,789.50 | 1/26/00 | 327719449 | 56 |
| | | | | | 9,836.85 | 1/26/00 | 327735569 | 56 |
| | | | | | 35,149.60 | 1/26/00 | 327744991 | 56 |
| | | | | | 823.65 | 1/26/00 | 327747762 | 56 |
| | | | | | 846.60 | 1/26/00 | 327748570 | 56 |
| | | | | | 300.42 | 1/26/00 | 327750600 | 56 |
| | | | | | 106.17 | 1/26/00 | 327753893 | 56 |
| | | | | | 6,557.90 | 1/26/00 | 327820742 | 56 |
| | | | | | 11,130.00 | 1/26/00 | 327829149 | 56 |
| | | | | | 2,582.00 | 1/26/00 | 327829586 | 56 |
| | | | | | 1,771.28 | 1/26/00 | 327830097 | 56 |
| | | | | | 2,808.00 | 1/26/00 | 327834404 | 56 |
| | | | | | 2,154.32 | 1/26/00 | 327843926 | 56 |
| | | | | | 1,975.00 | 1/26/00 | 327844577 | 56 |
| | | | | | 1,975.00 | 1/26/00 | 327844833 | 56 |
| | | | | | 162.89 | 1/26/00 | 327846143 | 56 |
| | | | | | 162.89 | 1/26/00 | 327846556 | 56 |
| | | | | | 162.89 | 1/26/00 | 327846937 | 56 |
| | | | | | 162.89 | 1/26/00 | 327847299 | 56 |
| | | | | | 162.89 | 1/26/00 | 327848230 | 56 |
| | | | | | 35.49 | 1/26/00 | 327848826 | 56 |
| | | | | | 29.20 | 1/26/00 | 327907846 | 56 |
| | | | | | 285.00 | 1/26/00 | 327908158 | 56 |
| | | | | | 400.29 | 1/26/00 | 327936365 | 56 |
| | | | | | 125.00 | 1/26/00 | 327938138 | 56 |
| | | | | | 1,155.87 | 1/26/00 | 327939492 | 56 |
| | | | | | 5,301.00 | 1/26/00 | 327939757 | 56 |
| | | | | | 3,492.00 | 1/26/00 | 328153192 | 56 |
| | | | | | 78.33 | 1/26/00 | 328342357 | 56 |
| | | | | | 78.66 | 1/26/00 | 328342969 | 56 |
| | | | | | 399.85 | 1/26/00 | 328344361 | 56 |
| | | | | | 379.00 | 1/26/00 | 328345301 | 56 |
| | | | | | 3,114.00 | 1/26/00 | 328352224 | 56 |

# INACOM
## Payments Made
### During the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 | |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,105.70 | 1/27/00 | 311829097 | 55 |
| | | | | | 340.38 | 1/27/00 | 313782039 | 55 |
| | | | | | 446,240.00 | 1/27/00 | 326041027 | 55 |
| | | | | | 446,240.00 | 1/27/00 | 326041464 | 55 |
| | | | | | 446,240.00 | 1/27/00 | 326042223 | 55 |
| | | | | | 446,240.00 | 1/27/00 | 326042744 | 55 |
| | | | | | 89,248.00 | 1/27/00 | 326042926 | 55 |
| | | | | | 60,883.50 | 1/27/00 | 326118023 | 55 |
| | | | | | 60,883.50 | 1/27/00 | 326118858 | 55 |
| | | | | | 60,883.50 | 1/27/00 | 326119211 | 55 |
| | | | | | 60,883.50 | 1/27/00 | 326119591 | 55 |
| | | | | | 60,883.50 | 1/27/00 | 326120052 | 55 |
| | | | | | 47,119.80 | 1/27/00 | 326994688 | 55 |
| | | | | | 3,575.95 | 1/27/00 | 327664983 | 55 |
| | | | | | 3,575.95 | 1/27/00 | 327676003 | 55 |
| | | | | | 3,411.05 | 1/27/00 | 327686911 | 55 |
| | | | | | 4,224.95 | 1/27/00 | 327725834 | 55 |
| | | | | | 15.56 | 1/27/00 | 327749511 | 55 |
| | | | | | 2,920.32 | 1/27/00 | 327760104 | 55 |
| | | | | | 375.00 | 1/27/00 | 327761094 | 55 |
| | | | | | 25,080.00 | 1/27/00 | 327828463 | 55 |
| | | | | | 1,045.00 | 1/27/00 | 327845434 | 55 |
| | | | | | 3,506.95 | 1/27/00 | 327860409 | 55 |
| | | | | | 2,920.32 | 1/27/00 | 327870531 | 55 |
| | | | | | 29.00 | 1/27/00 | 327908380 | 55 |
| | | | | | 507.20 | 1/27/00 | 327910980 | 55 |
| | | | | | 2,707.00 | 1/27/00 | 327911178 | 56 |
| | | | | | 2,366.00 | 1/27/00 | 327913562 | 55 |
| | | | | | 6,207.00 | 1/27/00 | 328196486 | 55 |
| | | | | | 14,410.62 | 1/27/00 | 328272943 | 55 |
| | | | | | 35,382.80 | 1/27/00 | 328289269 | 55 |
| | | | | | 35,382.80 | 1/27/00 | 328296108 | 55 |
| | | | | | 50.00 | 1/27/00 | 328315031 | 55 |
| | | | | | 491.00 | 1/27/00 | 328381793 | 55 |
| | | | | | 899.00 | 1/27/00 | 328387444 | 55 |
| | | | | | 1,475.00 | 1/27/00 | 328494299 | 55 |
| | | | | | 6,207.00 | 1/27/00 | 328532338 | 55 |
| | | | | | 3,694.00 | 1/27/00 | 328532809 | 55 |
| | | | | | 4,637.00 | 1/27/00 | 328533310 | 55 |
| | | | | | 1,045.00 | 1/27/00 | 328534946 | 55 |
| | | | | | 363.09 | 1/27/00 | 328535422 | 55 |

# INACOM

**Payments Made**
*During the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 |

**Vendor:** DELL-004   *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 35.49 | 1/27/00 | 328535893 | 55 |
| | | | | | 35.49 | 1/27/00 | 328536131 | 55 |
| | | | | | 21,070.00 | 1/27/00 | 328539192 | 55 |
| | | | | | 7,500.00 | 1/27/00 | 328539770 | 55 |
| | | | | | 2,582.00 | 1/27/00 | 328541313 | 55 |
| | | | | | 2,159.72 | 1/27/00 | 328542022 | 55 |
| | | | | | 16,035.00 | 1/27/00 | 328542857 | 55 |
| | | | | | 4,507.00 | 1/27/00 | 328543400 | 55 |
| | | | | | 2,582.00 | 1/27/00 | 328545017 | 55 |
| | | | | | 1,214.09 | 1/27/00 | 328554803 | 55 |
| | | | | | 1,264.94 | 1/27/00 | 328835772 | 55 |
| | | | | | 2,852.15 | 1/27/00 | 328836648 | 55 |
| | | | | | 1,259.53 | 1/27/00 | 328837000 | 55 |
| | | | | | 1,264.94 | 1/27/00 | 328837323 | 55 |
| | | | | | 22,860.00 | 1/27/00 | 328845862 | 55 |
| | | | | | 21,717.00 | 1/27/00 | 328846888 | 55 |
| | | | | | 55.20 | 1/27/00 | 328862354 | 55 |
| | | | | | 220.15 | 1/27/00 | 328862628 | 55 |
| | | | | | 237.15 | 1/27/00 | 328862917 | 55 |
| | | | | | 1,189.09 | 1/27/00 | 328863160 | 55 |
| | | | | | 1,104.09 | 1/27/00 | 328883400 | 55 |
| | | | | | 1,104.09 | 1/27/00 | 328883640 | 55 |
| | | | | | 137.00 | 1/27/00 | 328887203 | 55 |
| | | | | | 1,104.15 | 1/27/00 | 328916226 | 55 |
| | | | | | 319.00 | 1/27/00 | 328948799 | 55 |
| | | | | | 12,828.00 | 1/27/00 | 329145825 | 55 |
| | | | | | 3,351.00 | 1/27/00 | 329154223 | 55 |
| | | | | | 3,687.52 | 1/28/00 | 319682027 | 54 |
| | | | | | 4,302.00 | 1/28/00 | 321355315 | 54 |
| | | | | | 16,660.00 | 1/28/00 | 325596286 | 54 |
| | | | | | 446,240.00 | 1/28/00 | 326041886 | 54 |
| | | | | | 60,883.50 | 1/28/00 | 326120391 | 54 |
| | | | | | 451.23 | 1/28/00 | 326987989 | 54 |
| | | | | | 22,808.00 | 1/28/00 | 327685053 | 54 |
| | | | | | 207.95 | 1/28/00 | 327686929 | 54 |
| | | | | | 59.60 | 1/28/00 | 327844791 | 54 |
| | | | | | 1,978.00 | 1/28/00 | 327936613 | 54 |
| | | | | | 3,751.34 | 1/28/00 | 328269311 | 54 |
| | | | | | 35,382.80 | 1/28/00 | 328293998 | 54 |
| | | | | | 45,997.64 | 1/28/00 | 328298278 | 54 |
| | | | | | 124.11 | 1/28/00 | 328338330 | 54 |

# *INACOM*

## *Payments Made*
### *During the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 |

**Vendor:** DELL-004 *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 529.00 | 1/28/00 | 328374517 | 54 |
| | | | | | 40.00 | 1/28/00 | 328387451 | 54 |
| | | | | | 2,193.00 | 1/28/00 | 328388269 | 54 |
| | | | | | 1,455.09 | 1/28/00 | 328533971 | 54 |
| | | | | | 400.00 | 1/28/00 | 328536651 | 54 |
| | | | | | 400.00 | 1/28/00 | 328536925 | 54 |
| | | | | | 400.00 | 1/28/00 | 328537238 | 54 |
| | | | | | 400.00 | 1/28/00 | 328537485 | 54 |
| | | | | | 500.00 | 1/28/00 | 328538103 | 54 |
| | | | | | 500.00 | 1/28/00 | 328538343 | 54 |
| | | | | | 500.00 | 1/28/00 | 328538566 | 54 |
| | | | | | 500.00 | 1/28/00 | 328538655 | 54 |
| | | | | | 5,060.76 | 1/28/00 | 328540257 | 54 |
| | | | | | 1,169.09 | 1/28/00 | 328872007 | 54 |
| | | | | | 446,240.00 | 1/28/00 | 328928320 | 54 |
| | | | | | 16,561.35 | 1/28/00 | 328997622 | 54 |
| | | | | | 4,447.00 | 1/28/00 | 329034490 | 54 |
| | | | | | 910.00 | 1/28/00 | 329036628 | 54 |
| | | | | | 1,738.00 | 1/28/00 | 329044002 | 54 |
| | | | | | 266.11 | 1/28/00 | 329099410 | 54 |
| | | | | | 2,933.11 | 1/28/00 | 329102131 | 54 |
| | | | | | 3,693.00 | 1/28/00 | 329104954 | 54 |
| | | | | | 33,165.00 | 1/28/00 | 329112973 | 54 |
| | | | | | 40,975.00 | 1/28/00 | 329117238 | 54 |
| | | | | | 725.00 | 1/28/00 | 329118202 | 54 |
| | | | | | 4,689.72 | 1/28/00 | 329146567 | 54 |
| | | | | | 687.24 | 1/28/00 | 329147318 | 54 |
| | | | | | 5,070.64 | 1/28/00 | 329148167 | 54 |
| | | | | | 1,535.00 | 1/28/00 | 329154942 | 54 |
| | | | | | 272.09 | 1/28/00 | 329159271 | 54 |
| | | | | | 162.89 | 1/28/00 | 329159891 | 54 |
| | | | | | 162.89 | 1/28/00 | 329160782 | 54 |
| | | | | | 162.89 | 1/28/00 | 329161038 | 54 |
| | | | | | 162.89 | 1/28/00 | 329161238 | 54 |
| | | | | | 4,224.95 | 1/28/00 | 329173595 | 54 |
| | | | | | 4,224.95 | 1/28/00 | 329178263 | 54 |
| | | | | | 3,575.95 | 1/28/00 | 329182778 | 54 |
| | | | | | 32,070.00 | 1/28/00 | 329190599 | 54 |
| | | | | | 15,350.00 | 1/28/00 | 329191118 | 54 |
| | | | | | 38,375.00 | 1/28/00 | 329192405 | 54 |
| | | | | | 38,375.00 | 1/28/00 | 329192660 | 54 |

# INACOM

## Payments Made
### During the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 3/18/00 *thru* | 6/15/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,707.00 | 1/28/00 | 329244370 | 54 |
| | | | | | 54.00 | 1/28/00 | 329253504 | 54 |
| | | | | | 1,331.76 | 1/28/00 | 329255079 | 54 |
| | | | | | 37.00 | 1/28/00 | 329261176 | 54 |
| | | | | | 2,230.00 | 1/28/00 | 329274328 | 54 |
| | | | | | 21,495.00 | 1/28/00 | 329276869 | 54 |
| | | | | | 6,630.00 | 1/28/00 | 329280465 | 54 |
| | | | | | 3,050.00 | 1/28/00 | 329293617 | 54 |
| | | | | | 1,700.00 | 1/28/00 | 329294029 | 54 |
| | | | | | 1,785.00 | 1/28/00 | 329410518 | 54 |
| | | | | | 8,509.97 | 1/28/00 | 329652929 | 54 |
| | | | | | 11,988.56 | 1/28/00 | 329664130 | 54 |
| | | | | | 1,393.63 | 1/28/00 | 329666887 | 54 |
| | | | | | 4,204.54 | 1/28/00 | 329673420 | 54 |
| | | | | | 31.20 | 1/28/00 | 329705693 | 54 |
| | | | | | 167.00 | 1/28/00 | 329705917 | 54 |
| | | | | | 31.00 | 1/28/00 | 329706659 | 54 |
| | | | | | 48.00 | 1/28/00 | 329708218 | 54 |
| | | | | | 400.29 | 1/28/00 | 329708390 | 54 |
| | | | | | 1,979.00 | 1/28/00 | 329708572 | 54 |
| | | | | | 67,800.00 | 1/28/00 | 329747349 | 54 |
| | | | | | 67,800.00 | 1/28/00 | 329747885 | 54 |
| | | | | | 70,060.00 | 1/28/00 | 329748263 | 54 |
| | | | | | 70,060.00 | 1/28/00 | 329748354 | 54 |
| | | | | | 35,860.00 | 1/28/00 | 329768345 | 54 |
| | | | | | 311.00 | 1/28/00 | 329774053 | 54 |
| | | | | | 737.00 | 1/28/00 | 329779268 | 54 |
| | | | | | 3,286.72 | 1/28/00 | 329779540 | 54 |
| | | | | | 18,400.00 | 1/28/00 | 329780423 | 54 |
| | | | | | 590.59 | 1/28/00 | 329782981 | 54 |
| | | | | | 4,573,683.10 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (12,123.59) | *Difference - Invoices and Check Amount* | | |
| 3/23/00 | | 683523 | 27.90 | | | | -- -- | |
| | | | | | 27.90 | 1/27/00 | 325886497 | 56 |
| | | | | | 27.90 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 3/23/00 | | 714246 | 236.55 | | | | | |
| | | | | | 236.55 | 5/7/98 | 158554105 | 686 |

# INACOM
**Payments Made**
*During the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 |

**Vendor:** DELL-004     Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 236.55 | Subtotal of Invoices Paid ... | | |
| | | | | | 0.00 | Difference - Invoices and Check Amount | | |
| 3/24/00 | | 684341 | 433.59 | | | | | |
| | | | | | 444.14 | 2/4/00 | 332444512 | 49 |
| | | | | | 444.14 | Subtotal of Invoices Paid ... | | |
| | | | | | (10.55) | Difference - Invoices and Check Amount | | |
| 3/28/00 | | 684814 | 456.05 | | | | | |
| | | | | | 134.67 | 2/6/00 | 331397711 | 51 |
| | | | | | 348.74 | 2/7/00 | 333139939 | 50 |
| | | | | | 483.41 | Subtotal of Invoices Paid ... | | |
| | | | | | (27.36) | Difference - Invoices and Check Amount | | |
| 3/30/00 | | 716651 | 37,349.32 | | | | | |
| | | | | | 2,248.00 | 2/8/00 | 333183762 | 51 |
| | | | | | 449.00 | 2/20/00 | 331138461 | 39 |
| | | | | | 118.15 | 2/20/00 | 334741360 | 39 |
| | | | | | 25.19 | 2/20/00 | 334919073 | 39 |
| | | | | | 2,667.00 | 2/20/00 | 335685129 | 39 |
| | | | | | 2,616.00 | 2/20/00 | 335926812 | 39 |
| | | | | | 3,563.00 | 2/20/00 | 335993689 | 39 |
| | | | | | 2,667.00 | 2/20/00 | 336544580 | 39 |
| | | | | | 2,576.00 | 2/20/00 | 336557921 | 39 |
| | | | | | 1,846.00 | 2/21/00 | 332539673 | 38 |
| | | | | | 7,848.00 | 2/21/00 | 335417119 | 38 |
| | | | | | 2,355.29 | 2/21/00 | 335927778 | 38 |
| | | | | | 2,355.29 | 2/21/00 | 335929493 | 38 |
| | | | | | 2,590.00 | 2/21/00 | 336477914 | 38 |
| | | | | | 33,923.92 | Subtotal of Invoices Paid ... | | |
| | | | | | 3,425.40 | Difference - Invoices and Check Amount | | |
| 3/31/00 | | 684343 | 1,136.80 | | | | | |
| | | | | | 210.99 | 1/31/00 | 328973474 | 60 |
| | | | | | 136.74 | 2/2/00 | 329658785 | 58 |
| | | | | | 311.75 | 2/2/00 | 331400655 | 58 |
| | | | | | 181.84 | 2/2/00 | 331401844 | 58 |
| | | | | | 181.84 | 2/2/00 | 331402958 | 58 |
| | | | | | 181.84 | 2/2/00 | 331404053 | 58 |

# INACOM

### Payments Made
### During the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 | |

**Vendor: DELL-004    Dell Computer Corporation**

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,205.00 | Subtotal of Invoices Paid ... | | |
| | | | | | (68.20) | Difference - Invoices and Check Amount | | |
| 3/31/00 | | 717249 | 68,843.53 | | | | | |
| | | | | | 20,080.00 | 2/22/00 | 332579291 | 38 |
| | | | | | 3,447.31 | 2/22/00 | 335299251 | 38 |
| | | | | | 436.34 | 2/22/00 | 335843041 | 38 |
| | | | | | 5,865.00 | 2/22/00 | 336527916 | 38 |
| | | | | | 3,743.91 | 2/22/00 | 336953823 | 38 |
| | | | | | 7,487.62 | 2/22/00 | 336955414 | 38 |
| | | | | | 598.20 | 2/23/00 | 325735645 | 37 |
| | | | | | 4,717.44 | 2/23/00 | 331645085 | 37 |
| | | | | | 1,857.00 | 2/23/00 | 334781929 | 37 |
| | | | | | 772.59 | 2/23/00 | 335368809 | 37 |
| | | | | | 772.59 | 2/23/00 | 335368957 | 37 |
| | | | | | 772.59 | 2/23/00 | 335369195 | 37 |
| | | | | | 8,283.16 | 2/23/00 | 335409520 | 37 |
| | | | | | 340.38 | 2/23/00 | 335529723 | 37 |
| | | | | | 3,233.61 | 2/23/00 | 335575676 | 37 |
| | | | | | 850.95 | 2/23/00 | 335577821 | 37 |
| | | | | | 2,667.00 | 2/23/00 | 335684882 | 37 |
| | | | | | 262.15 | 2/23/00 | 336437421 | 37 |
| | | | | | 497.51 | 2/24/00 | 333895217 | 36 |
| | | | | | 1,437.00 | 2/24/00 | 334920709 | 36 |
| | | | | | 1,243.00 | 2/25/00 | 332198787 | 35 |
| | | | | | 211.65 | 2/25/00 | 334739737 | 35 |
| | | | | | 319.00 | 2/25/00 | 339290199 | 35 |
| | | | | | 69,896.20 | Subtotal of Invoices Paid ... | | |
| | | | | | (1,052.67) | Difference - Invoices and Check Amount | | |
| 4/3/00 | | WT-3 | 806,278.00 | | | | | |
| | | | | | 400.00 | 12/9/99 | 307345769 | 116 |
| | | | | | 3,135.00 | 12/10/99 | 308450956 | 115 |
| | | | | | 400.00 | 12/20/99 | 312282684 | 105 |
| | | | | | 35.00 | 1/18/00 | 311255947 | 76 |
| | | | | | 592.00 | 1/21/00 | 324660760 | 73 |
| | | | | | 119.80 | 2/3/00 | 330385691 | 60 |
| | | | | | 360.36 | 2/9/00 | 333723088 | 54 |
| | | | | | 360.36 | 2/9/00 | 333723773 | 54 |
| | | | | | 293.66 | 2/11/00 | 333981454 | 52 |
| | | | | | 2,230.00 | 2/14/00 | 334907714 | 49 |

# INACOM
## Payments Made
### During the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 4,470.12 | 2/15/00 | 328373832 | 48 |
| | | | | | 3,575.95 | 2/15/00 | 330900911 | 48 |
| | | | | | 90,714.50 | 2/15/00 | 333471746 | 48 |
| | | | | | 335.79 | 2/15/00 | 333619708 | 48 |
| | | | | | 187,840.00 | 2/15/00 | 333858314 | 48 |
| | | | | | 3,575.95 | 2/15/00 | 334245669 | 48 |
| | | | | | 3,278.95 | 2/15/00 | 334252145 | 48 |
| | | | | | 171.47 | 2/15/00 | 334497682 | 48 |
| | | | | | 39,433.20 | 2/15/00 | 334529260 | 48 |
| | | | | | 5,874.00 | 2/15/00 | 334529526 | 48 |
| | | | | | 545.09 | 2/15/00 | 334533932 | 48 |
| | | | | | 545.09 | 2/15/00 | 334534153 | 48 |
| | | | | | 600.00 | 2/15/00 | 334535234 | 48 |
| | | | | | 500.00 | 2/15/00 | 334535424 | 48 |
| | | | | | 272.09 | 2/15/00 | 334536273 | 48 |
| | | | | | 272.09 | 2/15/00 | 334536513 | 48 |
| | | | | | 155.00 | 2/15/00 | 334536760 | 48 |
| | | | | | 155.00 | 2/15/00 | 334536901 | 48 |
| | | | | | 64,875.00 | 2/15/00 | 334706199 | 48 |
| | | | | | 48.00 | 2/15/00 | 334780806 | 48 |
| | | | | | 4,669.00 | 2/15/00 | 334819503 | 48 |
| | | | | | 33,280.00 | 2/15/00 | 334921210 | 48 |
| | | | | | 5,941.74 | 2/15/00 | 334921541 | 48 |
| | | | | | 1,625.00 | 2/15/00 | 335213336 | 48 |
| | | | | | 3,384.00 | 2/15/00 | 335237442 | 48 |
| | | | | | 1,765.00 | 2/15/00 | 335275426 | 48 |
| | | | | | 272.09 | 2/15/00 | 335374336 | 48 |
| | | | | | 34.71 | 2/15/00 | 335531398 | 48 |
| | | | | | 752.05 | 2/15/00 | 335579272 | 48 |
| | | | | | 497.51 | 2/15/00 | 335580445 | 48 |
| | | | | | 1,654.51 | 2/15/00 | 335581526 | 48 |
| | | | | | 69.42 | 2/15/00 | 335582458 | 48 |
| | | | | | 23.00 | 2/15/00 | 335841235 | 48 |
| | | | | | 23.00 | 2/15/00 | 335841862 | 48 |
| | | | | | 23.20 | 2/15/00 | 335842458 | 48 |
| | | | | | 23.20 | 2/15/00 | 335842761 | 48 |
| | | | | | 1,138.00 | 2/15/00 | 336366760 | 48 |
| | | | | | 1,138.00 | 2/15/00 | 336367230 | 48 |
| | | | | | 60.38 | 2/16/00 | 332119239 | 47 |
| | | | | | 5,348.00 | 2/16/00 | 333399350 | 47 |
| | | | | | 60,750.00 | 2/16/00 | 334426434 | 47 |

# *INACOM*

### *Payments Made*
*During the Preference Period*

| Report Restrictions | | |
|---|---|---|
| Date Range: | 3/18/00 *thru* | 6/15/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,500.00 | 2/16/00 | 334535762 | 47 |
| | | | | | 363.09 | 2/16/00 | 334537388 | 47 |
| | | | | | 363.09 | 2/16/00 | 334537636 | 47 |
| | | | | | 363.09 | 2/16/00 | 334537818 | 47 |
| | | | | | 21,495.00 | 2/16/00 | 334595998 | 47 |
| | | | | | 1,946.32 | 2/16/00 | 334919040 | 47 |
| | | | | | 3,470.81 | 2/16/00 | 334920261 | 47 |
| | | | | | 272.09 | 2/16/00 | 334922418 | 47 |
| | | | | | 158.76 | 2/16/00 | 335368247 | 47 |
| | | | | | 900.00 | 2/16/00 | 335369443 | 47 |
| | | | | | 900.00 | 2/16/00 | 335369583 | 47 |
| | | | | | 900.00 | 2/16/00 | 335369716 | 47 |
| | | | | | 900.00 | 2/16/00 | 335371332 | 47 |
| | | | | | 900.00 | 2/16/00 | 335371498 | 47 |
| | | | | | 900.00 | 2/16/00 | 335371837 | 47 |
| | | | | | 900.00 | 2/16/00 | 335373767 | 47 |
| | | | | | 1,658.00 | 2/16/00 | 335414397 | 47 |
| | | | | | 2,528.38 | 2/16/00 | 335519146 | 47 |
| | | | | | 2,696.00 | 2/16/00 | 335533303 | 47 |
| | | | | | 332.94 | 2/16/00 | 335540266 | 47 |
| | | | | | 12,852.38 | 2/16/00 | 335570537 | 47 |
| | | | | | 6,483.28 | 2/16/00 | 335572160 | 47 |
| | | | | | 277.00 | 2/16/00 | 335842027 | 47 |
| | | | | | 277.00 | 2/16/00 | 335842274 | 47 |
| | | | | | 679.00 | 2/16/00 | 335990776 | 47 |
| | | | | | 802.00 | 2/16/00 | 335992764 | 47 |
| | | | | | 679.00 | 2/16/00 | 335997037 | 47 |
| | | | | | 260.42 | 2/16/00 | 336164405 | 47 |
| | | | | | 3,870.00 | 2/16/00 | 336286950 | 47 |
| | | | | | 1,895.00 | 2/16/00 | 336291448 | 47 |
| | | | | | 341.00 | 2/16/00 | 336410566 | 47 |
| | | | | | 1,155.87 | 2/16/00 | 336461033 | 47 |
| | | | | | 6,557.90 | 2/16/00 | 336476078 | 47 |
| | | | | | 6,557.90 | 2/16/00 | 336485164 | 47 |
| | | | | | 95.09 | 2/16/00 | 336485537 | 47 |
| | | | | | 23.00 | 2/16/00 | 336546379 | 47 |
| | | | | | 1,023.00 | 2/16/00 | 336942099 | 47 |
| | | | | | 272.00 | 2/16/00 | 336982665 | 47 |
| | | | | | 2,008.00 | 2/16/00 | 337047781 | 47 |
| | | | | | 454.09 | 2/17/00 | 331649285 | 46 |
| | | | | | 88.00 | 2/17/00 | 332248434 | 46 |

# INACOM
## Payments Made
### During the Preference Period

| Report Restrictions | | |
|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 454.09 | 2/17/00 | 332751346 | 46 |
| | | | | | 96.00 | 2/17/00 | 333470243 | 46 |
| | | | | | 454.09 | 2/17/00 | 333618387 | 46 |
| | | | | | 454.09 | 2/17/00 | 333618551 | 46 |
| | | | | | 454.09 | 2/17/00 | 333619120 | 46 |
| | | | | | 454.09 | 2/17/00 | 333619328 | 46 |
| | | | | | 454.09 | 2/17/00 | 333619401 | 46 |
| | | | | | 1,798.64 | 2/17/00 | 333664555 | 46 |
| | | | | | 2,808.00 | 2/17/00 | 333673180 | 46 |
| | | | | | 4,730.00 | 2/17/00 | 334426079 | 46 |
| | | | | | 1,781.51 | 2/17/00 | 334446952 | 46 |
| | | | | | 1,781.51 | 2/17/00 | 334446952 | 46 |
| | | | | | 8,730.00 | 2/17/00 | 334529955 | 46 |
| | | | | | 176.00 | 2/17/00 | 334742186 | 46 |
| | | | | | 408.59 | 2/17/00 | 334921947 | 46 |
| | | | | | 10,764.00 | 2/17/00 | 335185807 | 46 |
| | | | | | 4,155.76 | 2/17/00 | 335367371 | 46 |
| | | | | | 3,882.76 | 2/17/00 | 335367926 | 46 |
| | | | | | 900.00 | 2/17/00 | 335371688 | 46 |
| | | | | | 899.07 | 2/17/00 | 335404232 | 46 |
| | | | | | 36,899.68 | 2/17/00 | 335525622 | 46 |
| | | | | | 7,387.80 | 2/17/00 | 335529715 | 46 |
| | | | | | 71,480.66 | 2/17/00 | 335575668 | 46 |
| | | | | | 18,469.00 | 2/17/00 | 335577813 | 46 |
| | | | | | 562.00 | 2/17/00 | 336140536 | 46 |
| | | | | | 3,575.95 | 2/17/00 | 336466826 | 46 |
| | | | | | 7,151.90 | 2/17/00 | 336489224 | 46 |
| | | | | | 23.20 | 2/17/00 | 336562319 | 46 |
| | | | | | 48.00 | 2/17/00 | 337047310 | 46 |
| | | | | | 400.29 | 2/17/00 | 337047559 | 46 |
| | | | | | 1,107.00 | 2/17/00 | 337486070 | 46 |
| | | | | | 16,025.28 | 2/18/00 | 335298931 | 45 |
| | | | | | 900.00 | 2/18/00 | 335372918 | 45 |
| | | | | | 900.00 | 2/18/00 | 335373163 | 45 |
| | | | | | 900.00 | 2/18/00 | 335373353 | 45 |
| | | | | | 900.00 | 2/18/00 | 335373585 | 45 |
| | | | | | 900.00 | 2/18/00 | 335373676 | 45 |
| | | | | | 2,658.00 | 2/18/00 | 337048862 | 45 |
| | | | | | 3,285.32 | 2/18/00 | 337217426 | 45 |
| | | | | | 52.95 | 2/18/00 | 337217442 | 45 |
| | | | | | 1,138.00 | 2/18/00 | 337727598 | 45 |

# INACOM

### Payments Made
### During the Preference Period

| | *Report Restrictions* | | |
|---|---|---|---|
| *Date Range:* | 3/18/00 *thru* | 6/15/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 849,834.99 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (43,556.99) | *Difference - Invoices and Check Amount* | | |
| 4/4/00 | | 716650 | 474.00 | | | | | |
| | | | | | 474.00 | 5/6/98 | 158753640 | 697 |
| | | | | | 474.00 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/4/00 | | 717793 | 8,373.43 | | | | | |
| | | | | | 1,537.00 | 10/20/99 | 289395501 | 167 |
| | | | | | 513.46 | 2/27/00 | 335470746 | 37 |
| | | | | | 4,027.17 | 2/28/00 | 331642678 | 36 |
| | | | | | 1,648.00 | 2/28/00 | 336610563 | 36 |
| | | | | | 298.00 | 2/28/00 | 336962535 | 36 |
| | | | | | 3,608.00 | 2/28/00 | 337941892 | 36 |
| | | | | | 526.34 | 2/28/00 | 340613419 | 36 |
| | | | | | 12,157.97 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (3,784.54) | *Difference - Invoices and Check Amount* | | |
| 4/6/00 | | 685622 | 433.54 | | | | | |
| | | | | | 433.54 | 2/10/00 | 334742095 | 56 |
| | | | | | 433.54 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/12/00 | | 687662 | 99.95 | | | | | |
| | | | | | 105.70 | 2/21/00 | 335071817 | 51 |
| | | | | | 105.70 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (5.75) | *Difference - Invoices and Check Amount* | | |
| 4/12/00 | | 719530 | 114,440.81 | | | | | |
| | | | | | 1,834.00 | 8/12/99 | 265699835 | 244 |
| | | | | | 1,579.04 | 11/4/99 | 296035538 | 160 |
| | | | | | 37,200.00 | 1/14/00 | 322928482 | 89 |
| | | | | | 37,200.00 | 1/14/00 | 322934530 | 89 |
| | | | | | 545.22 | 2/1/00 | 330352626 | 71 |
| | | | | | 320.07 | 2/20/00 | 337815674 | 52 |
| | | | | | 183.00 | 3/3/00 | 336404056 | 40 |
| | | | | | 8,213.94 | 3/3/00 | 337525182 | 40 |
| | | | | | 1,425.32 | 3/7/00 | 344139456 | 36 |
| | | | | | 851.00 | 3/8/00 | 339314411 | 35 |

# INACOM

## Payments Made
### During the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| **Date Range:** | 3/18/00 **thru** | | 6/15/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,561.00 | 3/8/00 | 343691499 | 35 |
| | | | | | 19,457.95 | 3/8/00 | 345559066 | 35 |
| | | | | | 19,457.95 | 3/8/00 | 345560270 | 35 |
| | | | | | 278.09 | 3/9/00 | 345667233 | 34 |
| | | | | | 121.00 | 3/9/00 | 345660690 | 34 |
| | | | | | 96.09 | 3/9/00 | 345664833 | 34 |
| | | | | | 76.98 | 3/9/00 | 345667653 | 34 |
| | | | | | 130,220.65 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (15,779.84) | *Difference - Invoices and Check Amount* | | |
| 4/13/00 | | 718891 | 160.55 | | | | | |
| | | | | | 160.55 | 5/19/98 | 160405346 | 695 |
| | | | | | 160.55 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/17/00 | | 687886 | 25,929.50 | | | | | |
| | | | | | 47.80 | 2/22/00 | 338076029 | 55 |
| | | | | | 200.34 | 2/22/00 | 338169139 | 55 |
| | | | | | 2,820.92 | 2/22/00 | 338497282 | 55 |
| | | | | | 25.90 | 2/22/00 | 338498561 | 55 |
| | | | | | 234.99 | 2/22/00 | 338786320 | 55 |
| | | | | | 37.05 | 2/22/00 | 338963358 | 55 |
| | | | | | 974.14 | 2/22/00 | 339062077 | 55 |
| | | | | | 955.19 | 2/22/00 | 339067209 | 55 |
| | | | | | 921.14 | 2/22/00 | 339151847 | 55 |
| | | | | | 52.95 | 2/22/00 | 339151854 | 55 |
| | | | | | 740.94 | 2/22/00 | 339152282 | 55 |
| | | | | | 742.69 | 2/22/00 | 339152308 | 55 |
| | | | | | 105.95 | 2/22/00 | 339152324 | 55 |
| | | | | | 26.51 | 2/22/00 | 339152340 | 55 |
| | | | | | 10.55 | 2/22/00 | 339160400 | 55 |
| | | | | | 234.33 | 2/22/00 | 339161523 | 55 |
| | | | | | 10.57 | 2/22/00 | 339161697 | 55 |
| | | | | | 21.60 | 2/22/00 | 339161952 | 55 |
| | | | | | 10.55 | 2/22/00 | 339165235 | 55 |
| | | | | | 1,042.13 | 2/22/00 | 339166130 | 55 |
| | | | | | 21.35 | 2/22/00 | 339174054 | 55 |
| | | | | | 53.07 | 2/22/00 | 339176471 | 55 |
| | | | | | 440.70 | 2/22/00 | 339178105 | 55 |
| | | | | | 1,026.13 | 2/22/00 | 339195570 | 55 |
| | | | | | 135.45 | 2/22/00 | 339195877 | 55 |

# INACOM

## Payments Made
### During the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 | |

**Vendor:** DELL-004     *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 52.95 | 2/22/00 | 339206476 | 55 |
| | | | | | 31.45 | 2/22/00 | 339219354 | 55 |
| | | | | | 63.55 | 2/22/00 | 339229148 | 55 |
| | | | | | 52.95 | 2/22/00 | 339233553 | 55 |
| | | | | | 302.01 | 2/22/00 | 339244550 | 55 |
| | | | | | 10.55 | 2/22/00 | 339265027 | 55 |
| | | | | | 921.14 | 2/22/00 | 339283004 | 55 |
| | | | . | | 10.45 | 2/22/00 | 339306318 | 55 |
| | | | | | 952.94 | 2/22/00 | 339307050 | 55 |
| | | | | | 815.14 | 2/22/00 | 339307639 | 55 |
| | | | | | 952.89 | 2/22/00 | 339307985 | 55 |
| | | | | | 1,016.54 | 2/22/00 | 339346884 | 55 |
| | | | | | 26.45 | 2/22/00 | 339348328 | 55 |
| | | | | | 560.74 | 2/22/00 | 339375669 | 55 |
| | | | | | 303.74 | 2/22/00 | 339383077 | 55 |
| | | | | | 307.06 | 2/22/00 | 339384323 | 55 |
| | | | | | 229.95 | 2/22/00 | 339387516 | 55 |
| | | | | | 412.34 | 2/22/00 | 339391823 | 55 |
| | | | | | 26.70 | 2/22/00 | 339395949 | 55 |
| | | | | | 232.14 | 2/22/00 | 339405052 | 55 |
| | | | | | 815.14 | 2/22/00 | 339405516 | 55 |
| | | | | | 85.07 | 2/22/00 | 339415481 | 55 |
| | | | | | 944.80 | 2/22/00 | 339417230 | 55 |
| | | | | | 105.55 | 2/22/00 | 339419905 | 55 |
| | | | | | 1,215.90 | 2/22/00 | 339420002 | 55 |
| | | | | | 182.94 | 2/22/00 | 339421596 | 55 |
| | | | . | | 422.94 | 2/22/00 | 339436222 | 65 |
| | | | | | 940.69 | 2/22/00 | 339436362 | 55 |
| | | | | | 312.84 | 2/22/00 | 339439143 | 55 |
| | | | | | 440.70 | 2/22/00 | 339442860 | 55 |
| | | | | | 64.90 | 2/22/00 | 339446619 | 55 |
| | | | | | 316.94 | 2/22/00 | 339448474 | 55 |
| | | | | | 2,276.88 | 2/22/00 | 339454266 | 55 |
| | | | | | 107.95 | 2/22/00 | 339458853 | 55 |
| | | | | | 1,047.28 | 2/22/00 | 339464786 | 55 |
| | | | | | 106.20 | 2/22/00 | 339520173 | 55 |
| | | | | | 27,561.14 | *Subtotal of Invoices Paid...* | | |
| | | | | | (1,631.64) | *Difference - Invoices and Check Amount* | | |
| 4/18/00 | | 688738 | 938.00 | | | | | |
| | | | | | 964.56 | 2/8/00 | 330325150 | 70 |

# INACOM

**Payments Made**
*During the Preference Period*

| Report Restrictions | | |
|---|---|---|
| **Date Range:** | 3/18/00 *thru* | 6/15/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 964.56 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (26.56) | *Difference - Invoices and Check Amount* | | |
| 4/18/00 | | 718892 * | 134.037.50 | | | | | |
| | | | | | 26.51 | 3/3/99 | 219950656 | 412 |
| | | | | | 1,560.01 | 12/30/99 | 315886614 | 110 |
| | | | | | 266.00 | 2/3/00 | 327719340 | 75 |
| | | | | | 988.00 | 2/10/00 | 334270303 | 68 |
| | | | | | 2,276.00 | 2/10/00 | 334292141 | 68 |
| | | | | | 4,332.00 | 2/10/00 | 334298072 | 68 |
| | | | | | 1,776.00 | 2/10/00 | 334505377 | 68 |
| | | | | | 2,166.00 | 2/10/00 | 334522273 | 68 |
| | | | | | 11,904.34 | 2/14/00 | 336001896 | 64 |
| | | | | | 4,761.56 | 2/14/00 | 336005913 | 64 |
| | | | | | 1,485.00 | 2/18/00 | 332531540 | 60 |
| | | | | | 6,753.46 | 2/29/00 | 325598563 | 49 |
| | | | | | 802.00 | 2/29/00 | 332521335 | 49 |
| | | | | | 47.66 | 2/29/00 | 336925771 | 49 |
| | | | | | 1,048.00 | 2/29/00 | 336964689 | 49 |
| | | | | | 5,212.00 | 2/29/00 | 339304040 | 49 |
| | | | | | 1,975.00 | 3/1/00 | 332765650 | 48 |
| | | | | | 1,975.00 | 3/1/00 | 332765841 | 48 |
| | | | | | 1,975.00 | 3/1/00 | 332766005 | 48 |
| | | | | | 3,845.13 | 3/1/00 | 336150362 | 48 |
| | | | | | 3,278.00 | 3/1/00 | 336963392 | 48 |
| | | | | | 168.00 | 3/2/00 | 334212677 | 47 |
| | | | | | 939.00 | 3/2/00 | 334285475 | 47 |
| | | | | | 24.670.00 | 3/2/00 | 335366928 | 47 |
| | | | | | 378.00 | 3/2/00 | 336405626 | 47 |
| | | | | | 75,243.20 | 3/3/00 | 329780175 | 46 |
| | | | | | 19,773.00 | 3/3/00 | 336280284 | 46 |
| | | | | | 187.13 | 3/3/00 | 336404959 | 46 |
| | | | | | 1,868.00 | 3/3/00 | 336966726 | 46 |
| | | | | | 170.00 | 3/5/00 | 333664589 | 44 |
| | | | | | 168.98 | 3/5/00 | 334446978 | 44 |
| | | | | | 43,542.00 | 3/6/00 | 334283132 | 43 |
| | | | | | 166.00 | 3/6/00 | 336967252 | 43 |
| | | | | | 225,726.38 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (91,688.88) | *Difference - Invoices and Check Amount* | | |
| 4/18/00 | | 719850 | 215.051.45 | | | | | |

# INACOM
### Payments Made
*During the Preference Period*

| | Report Restrictions | |
|---|---|---|
| Date Range: | 3/18/00 *thru* | 6/15/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 92.03 | 10/1/99 | 282625264 | 200 |
| | | | | | 1,516.07 | 11/10/99 | 295057780 | 160 |
| | | | | | 134.57 | 11/17/99 | 299165142 | 153 |
| | | | | | 2,426.00 | 12/14/99 | 309649937 | 126 |
| | | | | | 502.00 | 1/23/00 | 323684852 | 86 |
| | | | | | 1,730.00 | 1/25/00 | 325336346 | 84 |
| | | | | | 360.36 | 2/9/00 | 333953479 | 69 |
| | | | | | 360.36 | 2/9/00 | 333957033 | 69 |
| | | | | | 360.36 | 2/9/00 | 333959864 | 69 |
| | | | | | 360.36 | 2/9/00 | 333960383 | 69 |
| | | | | | 360.36 | 2/9/00 | 333961944 | 69 |
| | | | | | 360.36 | 2/9/00 | 333962629 | 69 |
| | | | | | 360.36 | 2/9/00 | 333964500 | 69 |
| | | | | | 360.36 | 2/9/00 | 333965168 | 69 |
| | | | | | 360.36 | 2/9/00 | 333966174 | 69 |
| | | | | | 360.36 | 2/9/00 | 333966752 | 69 |
| | | | | | 360.36 | 2/9/00 | 333967263 | 69 |
| | | | | | 360.36 | 2/9/00 | 333968196 | 69 |
| | | | | | 360.36 | 2/9/00 | 333968634 | 69 |
| | | | | | 360.36 | 2/9/00 | 333969103 | 69 |
| | | | | | 360.36 | 2/9/00 | 333969665 | 69 |
| | | | | | 360.36 | 2/9/00 | 333970200 | 69 |
| | | | | | 360.36 | 2/9/00 | 333970978 | 69 |
| | | | | | 360.36 | 2/9/00 | 333971620 | 69 |
| | | | | | 360.36 | 2/9/00 | 333972420 | 69 |
| | | | | | 360.36 | 2/9/00 | 333973105 | 69 |
| | | | | | 360.36 | 2/9/00 | 333973873 | 69 |
| | | | | | 360.36 | 2/9/00 | 333975969 | 69 |
| | | | | | 360.36 | 2/9/00 | 333976652 | 69 |
| | | | | | 360.36 | 2/9/00 | 333977189 | 69 |
| | | | | | 360.36 | 2/9/00 | 333977650 | 69 |
| | | | | | 360.36 | 2/9/00 | 333978161 | 69 |
| | | | | | 360.36 | 2/9/00 | 333978831 | 69 |
| | | | | | 360.36 | 2/9/00 | 333979516 | 69 |
| | | | | | 360.36 | 2/9/00 | 333980175 | 69 |
| | | | | | 360.36 | 2/9/00 | 333980837 | 69 |
| | | | | | 360.36 | 2/9/00 | 333981462 | 69 |
| | | | | | 360.36 | 2/9/00 | 333982049 | 69 |
| | | | | | 360.36 | 2/9/00 | 333982643 | 69 |
| | | | | | 360.36 | 2/9/00 | 333983153 | 69 |
| | | | | | 360.36 | 2/9/00 | 333983641 | 69 |

# INACOM

**Payments Made**
*During the Preference Period*

| | | | |
|---|---|---|---|
| | | *Report Restrictions* | |
| **Date Range:** | | 3/18/00 *thru* | 6/15/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 360.36 | 2/9/00 | 333984722 | 69 |
| | | | | | 360.36 | 2/9/00 | 333985166 | 69 |
| | | | | | 360.36 | 2/9/00 | 333985653 | 69 |
| | | | | | 5,239.98 | 2/11/00 | 333953453 | 67 |
| | | | | | 293.66 | 2/11/00 | 333953461 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333957017 | 67 |
| | | | | | 293.66 | 2/11/00 | 333957025 | 67 |
| | | | | | 293.66 | 2/11/00 | 333959856 | 67 |
| | | | | | 293.66 | 2/11/00 | 333960367 | 67 |
| | | | | | 293.66 | 2/11/00 | 333961936 | 67 |
| | | | | | 293.66 | 2/11/00 | 333962587 | 67 |
| | | | | | 293.66 | 2/11/00 | 333964492 | 67 |
| | | | | | 293.66 | 2/11/00 | 333965143 | 67 |
| | | | | | 293.66 | 2/11/00 | 333966166 | 67 |
| | | | | | 293.66 | 2/11/00 | 333966737 | 67 |
| | | | | | 293.66 | 2/11/00 | 333967248 | 67 |
| | | | | | 293.66 | 2/11/00 | 333968188 | 67 |
| | | | | | 293.66 | 2/11/00 | 333968628 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333969079 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333969640 | 67 |
| | | | | | 293.66 | 2/11/00 | 333969657 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333970176 | 67 |
| | | | | | 293.66 | 2/11/00 | 333970184 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333970952 | 67 |
| | | | | | 293.66 | 2/11/00 | 333970960 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333971604 | 67 |
| | | | | | 293.66 | 2/11/00 | 333971612 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333972404 | 67 |
| | | | | | 293.66 | 2/11/00 | 333972412 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333973071 | 67 |
| | | | | | 293.66 | 2/11/00 | 333973089 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333973832 | 67 |
| | | | | | 293.66 | 2/11/00 | 333973840 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333975944 | 67 |
| | | | | | 293.66 | 2/11/00 | 333975951 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333976637 | 67 |
| | | | | | 293.66 | 2/11/00 | 333976645 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333977163 | 67 |
| | | | | | 293.66 | 2/11/00 | 333977171 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333977635 | 67 |
| | | | | | 293.66 | 2/11/00 | 333977643 | 67 |

# INACOM

**Payments Made**
**During the Preference Period**

| Report Restrictions | |
|---|---|
| Date Range: | 3/18/00 *thru* 6/15/00 |

**Vendor:** *DELL-004*    *Dell Computer Corporation*

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 5,239.98 | 2/11/00 | 333978146 | 67 |
| | | | | | 293.66 | 2/11/00 | 333978153 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333978815 | 67 |
| | | | | | 293.66 | 2/11/00 | 333978823 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333979482 | 67 |
| | | | | | 293.66 | 2/11/00 | 333979490 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333980159 | 67 |
| | | | | | 293.66 | 2/11/00 | 333980167 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333980811 | 67 |
| | | | | | 293.66 | 2/11/00 | 333980829 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333982023 | 67 |
| | | | | | 293.66 | 2/11/00 | 333982031 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333982627 | 67 |
| | | | | | 293.66 | 2/11/00 | 333982635 | 67 |
| | | | | | 5,239.98 | 2/11/00 | 333983138 | 67 |
| | | | | | 293.66 | 2/11/00 | 333983146 | 67 |
| | | | | | 293.66 | 2/11/00 | 333983633 | 67 |
| | | | | | 293.66 | 2/11/00 | 333984706 | 67 |
| | | | | | 293.66 | 2/11/00 | 333985141 | 67 |
| | | | | | 293.66 | 2/11/00 | 333985638 | 67 |
| | | | | | 3,166.14 | 2/14/00 | 332629682 | 64 |
| | | | | | 5,239.98 | 2/15/00 | 333959849 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333960359 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333961928 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333962579 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333964484 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333965135 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333966158 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333966729 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333967230 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333968170 | 63 |
| | | | | | 5,239.98 | 2/15/00 | 333968600 | 63 |
| | | | | | 1,135.00 | 2/18/00 | 336583398 | 60 |
| | | | | | 569.00 | 2/22/00 | 336667399 | 56 |
| | | | | | 38.52 | 2/22/00 | 338698194 | 56 |
| | | | | | 631.71 | 3/3/00 | 338969157 | 46 |
| | | | | | 598.75 | 3/22/00 | 349240622 | 27 |
| | | | | | 209,724.57 | | *Subtotal of Invoices Paid ...* | |
| | | | | | 5,326.86 | | *Difference - Invoices and Check Amount* | |
| 4/27/00 | | 684342 | 514.36 | | | | | |

# INACOM

## Payments Made
### During the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 3/18/00 *thru* | 6/15/00 |

**Vendor:** *DELL-004*    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | | | | | 134.67 | 2/7/00 | 331398909 | 80 |
| | | | | | 87.08 | 2/11/00 | 335446092 | 76 |
| | | | | | 292.61 | 2/13/00 | 335443909 | 74 |
| | | | | | 514.36 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 4/28/00 | | 720717 | 298.92 | | | | | |
| | | | | | 3,549.49 | 12/29/99 | 316178995 | 121 |
| | | | | | 507.00 | 3/16/00 | 346312960 | 43 |
| | | | | | 4,056.49 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (3,757.57) | *Difference - Invoices and Check Amount* | | |
| 5/3/00 | | 722044 | 4.182.39 | | | | | |
| | | | | | 13,329.96 | 3/14/00 | 333892503 | 50 |
| | | | | | 679.00 | 3/21/00 | 336467519 | 43 |
| | | | | | 277.00 | 3/21/00 | 336553177 | 43 |
| | | | | | 14,285.96 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (10,103.57) | *Difference - Invoices and Check Amount* | | |
| 5/12/00 | | 693213 | 215.97 | | | | | |
| | | | | | 215.97 | 3/23/00 | 351331509 | 50 |
| | | | | | 215.97 | *Subtotal of Invoices Paid ...* | | |
| | | | | | 0.00 | *Difference - Invoices and Check Amount* | | |
| 5/17/00 | | 723236 | 34.924.44 | | | | | |
| | | | | | 2,688.00 | 9/8/99 | 272150459 | 252 |
| | | | | | 2,718.44 | 3/29/00 | 348122557 | 49 |
| | | | | | 1,674.00 | 3/31/00 | 355441239 | 47 |
| | | | | | 32,475.01 | 4/11/00 | 360943708 | 36 |
| | | | | | 31,176.00 | 4/11/00 | 360945554 | 36 |
| | | | | | 70,731.45 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (35,807.01) | *Difference - Invoices and Check Amount* | | |
| 5/22/00 | | 723818 | 489.09 | | | | | |
| | | | | | 84.66 | 10/7/99 | 284843810 | 228 |
| | | | | | 404.43 | 11/17/99 | 298926833 | 187 |
| | | | | | 84.66 | 11/17/99 | 299290361 | 187 |
| | | | | | 573.75 | *Subtotal of Invoices Paid ...* | | |
| | | | | | (84.66) | *Difference - Invoices and Check Amount* | | |

# INACOM

## Payments Made
### During the Preference Period

| | Report Restrictions | | |
|---|---|---|---|
| Date Range: | 3/18/00 thru | 6/15/00 |

**Vendor:** DELL-004    Dell Computer Corporation

| Payment Date | Delivery Date | Payment Number | Payment Amount | Clear Date | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|---|---|
| | Grand Total for Vendor: | | 7,619,790.47 | | 7,905,167.72 | | | Days to Payment |
| | | Total Difference | (285,377.25) | | | | Mean: | 57.90 |
| | | | | | | | Max: | 697.00 |
| | | | | | | | Min: | 26.00 |
| | | | | | | | Median: | 54.00 |
| | | | | | | | StdDev: | 47.08 |

**6**

# INACOM

## Frequency Analysis

### Before the Preference Period
**Vendor: DELL-004**        *Dell Computer Corporation*

Report Restrictions

Date Range: 02/01/1998 thru 03/17/00

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| (129) | 1 | 1,415.00 |
| (110) | 2 | 1,110.58 |
| (107) | 1 | 517.94 |
| (106) | 1 | 310.20 |
| (105) | 1 | 1,136.00 |
| (102) | 1 | 345.29 |
| (93) | 2 | 445.00 |
| (88) | 1 | 67.95 |
| (78) | 1 | 176.32 |
| (55) | 1 | 67.95 |
| (15) | 1 | 2,363.00 |
| (10) | 15 | 16,726.05 |
| (9) | 6 | 6,690.42 |
| 0 | 2 | 2,005.73 |
| 1 | 3 | 3,685.00 |
| 5 | 1 | 179.00 |
| 6 | 1 | 189.74 |
| 8 | 4 | 1,732.33 |
| 10 | 1 | 1,737.00 |
| 11 | 1 | 54.87 |
| 13 | 1 | 3,274.00 |
| 15 | 1 | 603.57 |
| 16 | 2 | 534.90 |
| 17 | 9 | 19,806.99 |
| 18 | 8 | 27,625.60 |
| 19 | 17 | 187,138.29 |
| 20 | 18 | 51,602.40 |
| 21 | 7 | 6,227.00 |
| 22 | 16 | 87,474.72 |
| 23 | 82 | 1,025,452.86 |
| 24 | 26 | 241,938.65 |
| 25 | 39 | 408,564.85 |
| 26 | 8 | 63,320.23 |
| 27 | 178 | 1,175,416.06 |
| 28 | 567 | 3,614,306.93 |
| 29 | 868 | 6,273,007.25 |
| 30 | 648 | 4,553,824.72 |
| 31 | 786 | 7,013,725.25 |
| 32 | 775 | 7,956,716.32 |

# INACOM

### Frequency Analysis
### Before the Preference Period
### Vendor: DELL-004     *Dell Computer Corporation*

*Report Restrictions*

*Date Range: 02/01/1998 thru 03/17/00*

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 33 | 706 | 6,617,470.77 |
| 34 | 1,018 | 9,833,596.95 |
| 35 | 1,195 | 12,061,893.63 |
| 36 | 1,236 | 11,111,891.13 |
| 37 | 753 | 8,601,557.87 |
| 38 | 520 | 5,245,941.75 |
| 39 | 371 | 3,666,484.00 |
| 40 | 587 | 6,278,837.79 |
| 41 | 733 | 7,733,574.38 |
| 42 | 751 | 7,648,535.63 |
| 43 | 499 | 4,361,949.30 |
| 44 | 321 | 2,982,045.65 |
| 45 | 364 | 3,471,369.91 |
| 46 | 195 | 2,250,737.46 |
| 47 | 225 | 1,984,479.92 |
| 48 | 278 | 4,088,891.07 |
| 49 | 190 | 1,579,338.81 |
| 50 | 254 | 2,607,309.93 |
| 51 | 326 | 2,642,805.80 |
| 52 | 396 | 5,032,983.30 |
| 53 | 234 | 3,087,070.52 |
| 54 | 264 | 3,043,995.73 |
| 55 | 316 | 2,363,893.31 |
| 56 | 344 | 3,040,070.75 |
| 57 | 497 | 4,839,974.74 |
| 58 | 427 | 3,940,735.17 |
| 59 | 152 | 1,531,316.78 |
| 60 | 282 | 3,775,544.78 |
| 61 | 117 | 1,305,353.56 |
| 62 | 140 | 1,278,018.87 |
| 63 | 172 | 2,329,173.94 |
| 64 | 121 | 1,770,385.28 |
| 65 | 91 | 543,815.35 |
| 66 | 19 | 140,987.34 |
| 67 | 54 | 246,988.93 |
| 68 | 103 | 163,863.36 |
| 69 | 68 | 444,411.67 |
| 70 | 71 | 195,868.01 |
| 71 | 72 | 473,702.26 |

18,284   93.4%     174,803,862.12   95.1%

# INACOM

## Frequency Analysis

**Before the Preference Period**
**Vendor: DELL-004**          *Dell Computer Corporation*

**Report Restrictions**

*Date Range: 02/01/1998 thru 03/17/00*

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 72 | 19 | 407,280.07 |
| 73 | 13 | 47,828.46 |
| 74 | 69 | 161,584.09 |
| 75 | 32 | 172,492.71 |
| 76 | 62 | 316,564.18 |
| 77 | 115 | 1,235,908.86 |
| 78 | 97 | 1,352,507.88 |
| 79 | 43 | 137,054.42 |
| 80 | 22 | 177,879.53 |
| 81 | 16 | 82,805.54 |
| 82 | 26 | 42,218.84 |
| 83 | 13 | 122,637.76 |
| 84 | 31 | 92,027.21 |
| 85 | 8 | 11,584.09 |
| 86 | 12 | 38,119.58 |
| 87 | 5 | 27,662.17 |
| 88 | 6 | 8,076.84 |
| 89 | 16 | 79,730.15 |
| 90 | 21 | 158,208.49 |
| 91 | 19 | 74,177.22 |
| 92 | 15 | 66,063.09 |
| 93 | 10 | 17,835.94 |
| 94 | 9 | 82,752.48 |
| 95 | 2 | 1,235.00 |
| 96 | 18 | 75,812.36 |
| 97 | 7 | 8,912.52 |
| 98 | 14 | 85,434.58 |
| 99 | 8 | 21,152.04 |
| 100 | 5 | 30,661.58 |
| 101 | 2 | 3,752.08 |
| 102 | 1 | 45.32 |
| 103 | 4 | 7,420.54 |
| 104 | 10 | 93,625.89 |
| 105 | 8 | 137,613.48 |
| 106 | 7 | 4,635.34 |
| 107 | 3 | 1,548.10 |
| 108 | 4 | 10,095.21 |
| 109 | 8 | 144,376.84 |
| 110 | 7 | 131,652.90 |

# INACOM

## Frequency Analysis

### Before the Preference Period
### Vendor: DELL-004          Dell Computer Corporation

Report Restrictions

Date Range: 02/01/1998 thru 03/17/00

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 111 | 5 | 139,545.11 |
| 112 | 10 | 61,009.35 |
| 113 | 7 | 5,642.84 |
| 114 | 1 | 242.00 |
| 115 | 6 | 70,906.50 |
| 116 | 2 | 23,560.00 |
| 118 | 7 | 18,375.88 |
| 119 | 5 | 22,859.91 |
| 120 | 2 | 548.74 |
| 121 | 3 | 231.66 |
| 122 | 2 | 59,035.76 |
| 123 | 3 | 2,145.57 |
| 124 | 2 | 22,913.39 |
| 125 | 2 | 31,018.74 |
| 126 | 1 | 11.34 |
| 127 | 2 | 99.65 |
| 128 | 2 | 23,114.00 |
| 129 | 2 | 2,197.61 |
| 130 | 4 | 15,331.05 |
| 132 | 3 | 7,896.67 |
| 133 | 4 | 7,763.20 |
| 134 | 4 | 27,388.70 |
| 135 | 5 | 19,368.81 |
| 136 | 1 | 43.00 |
| 137 | 6 | 46,901.12 |
| 139 | 9 | 19,550.30 |
| 140 | 4 | 16,304.62 |
| 141 | 4 | 17,774.98 |
| 142 | 5 | 5,070.67 |
| 143 | 1 | 179.00 |
| 144 | 2 | _2,689.40 |
| 145 | 1 | 73.32 |
| 146 | 2 | 15,619.00 |
| 147 | 1 | 179.00 |
| 148 | 2 | 4,385.00 |
| 149 | 2 | 865.68 |
| 151 | 1 | 179.00 |
| 153 | 2 | 412.96 |
| 154 | 2 | 2,994.50 |

# INACOM

## Frequency Analysis

### Before the Preference Period
### Vendor: DELL–004          Dell Computer Corporation

Report Restrictions

Date Range: 02/01/1998 thru 03/17/00

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 155 | 1 | 179.00 |
| 156 | 2 | 2,194.99 |
| 160 | 2 | 10,226.58 |
| 161 | 2 | 10,125.00 |
| 167 | 1 | 6,720.00 |
| 170 | 1 | 7.34 |
| 172 | 1 | 48.32 |
| 173 | 1 | 3,183.40 |
| 174 | 1 | 2,678.00 |
| 175 | 3 | 13,699.87 |
| 176 | 1 | 4,571.00 |
| 179 | 1 | 646.00 |
| 180 | 1 | 537.00 |
| 181 | 1 | 336.56 |
| 182 | 1 | 129.00 |
| 184 | 1 | 48.32 |
| 187 | 1 | 382.80 |
| 189 | 2 | 81,811.97 |
| 190 | 2 | 113.30 |
| 191 | 1 | 1,975.32 |
| 192 | 1 | 43.00 |
| 195 | 2 | 9,984.66 |
| 198 | 1 | 190.19 |
| 199 | 2 | 45,673.32 |
| 200 | 1 | 116.72 |
| 201 | 1 | 3,767.22 |
| 206 | 1 | 48.32 |
| 209 | 2 | 10,982.90 |
| 211 | 1 | 1,501.70 |
| 215 | 1 | 189.74 |
| 219 | 7 | 1,603.00 |
| 221 | 1 | 241.79 |
| 222 | 1 | 38,868.00 |
| 226 | 2 | 44,754.48 |
| 231 | 1 | 3,250.80 |
| 232 | 1 | 379.48 |
| 235 | 1 | 375.90 |
| 236 | 1 | 2,547.00 |
| 240 | 1 | 318.76 |

# INACOM

## Frequency Analysis

### Before the Preference Period

**Vendor: DELL-004**    Dell Computer Corporation

**Report Restrictions**

*Date Range: 02/01/1998 thru 03/17/00*

| Days to Payment | Number of Invoices | Total of Invoices |
|---|---|---|
| 242 | 1 | 378.05 |
| 243 | 1 | 379.48 |
| 244 | 2 | 10,978.44 |
| 247 | 1 | 17,482.50 |
| 248 | 1 | 375.90 |
| 250 | 2 | 959.01 |
| 253 | 1 | 379.48 |
| 255 | 2 | 751.80 |
| 258 | 1 | 379.48 |
| 261 | 2 | 3,587.85 |
| 264 | 1 | 62.33 |
| 273 | 1 | 375.90 |
| 277 | 1 | 16,042.00 |
| 278 | 1 | 3,121.11 |
| 279 | 1 | 17,669.00 |
| 284 | 1 | 387.54 |
| 286 | 1 | 387.98 |
| 287 | 1 | 363.06 |
| 290 | 1 | 2,511.00 |
| 292 | 1 | 1,294.94 |
| 308 | 1 | 3,209.28 |
| 327 | 1 | 902.16 |
| 328 | 2 | 572.80 |
| 337 | 1 | 1,503.60 |
| 385 | 1 | 358.00 |
| | 19,567 | 183,822,705.41 |

**Total Difference Between Invoices and Payments:**    $0.00

**Days to Payment**

| | |
|---|---|
| *Mean:* | 44.16 |
| *Max:* | 385.00 |
| *Min:* | (129.00) |
| *Median:* | 39.00 |
| *StdDev:* | 19.93 |

7

# INACOM

## Frequency Analysis
### During the Preference Period
### Vendor: DELL-004        Dell Computer Corporation
### EXCLUDES ALL INVOICES PAID BY WIRE TRANSFER

**Report Restrictions**

Date Range: 03/18/2000 thru 06/15/2000

| Days to Payment | Number of Invoices | Total of Invoices | "Unordinary Invoices" |
|---|---|---|---|
| 26 | 1 | 3,200.00 | 3,200.00 |
| 27 | 1 | 598.75 | |
| 34 | 4 | 572.16 | |
| 35 | 36 | 1,560,087.80 | |
| 36 | 12 | 78,077.11 | |
| 37 | 13 | 25,641.12 | |
| 38 | 11 | 58,054.96 | |
| 39 | 8 | 14,681.34 | |
| 40 | 3 | 8,757.30 | |
| 42 | 49 | 138,710.94 | |
| 43 | 9 | 61,830.36 | |
| 44 | 2 | 338.38 | |
| 46 | 5 | 97,703.04 | |
| 47 | 5 | 27,830.00 | |
| 48 | 5 | 13,046.13 | |
| 49 | 7 | 17,025.70 | |
| 50 | 3 | 13,894.67 | |
| 51 | 3 | 2,488.37 | |
| 52 | 1 | 320.07 | |
| 54 | 86 | 1,761,656.84 | |
| 55 | 129 | 2,555,845.55 | |
| 56 | 62 | 280,667.96 | |
| 57 | 1 | 275.01 | |
| 58 | 5 | 994.01 | |
| 60 | 3 | 2,830.99 | |
| 61 | 1 | 1,634.06 | |
| 63 | 11 | 57,639.78 | |
| 64 | 4 | 20,312.04 | |
| 65 | 1 | 1,923.06 | |
| 67 | 58 | 125,851.32 | |
| 68 | 5 | 11,538.00 | |
| 69 | 38 | 13,693.68 | |
| 70 | 1 | 964.56 | |
| 71 | 1 | 545.22 | |
| 74 | 1 | 292.61 | |
| 75 | 1 | 266.00 | |
| 76 | 1 | 87.08 | |
| 80 | 1 | 134.67 | |

# INACOM

### Frequency Analysis
### During the Preference Period
### Vendor: DELL-004          Dell Computer Corporation
### EXCLUDES ALL INVOICES PAID BY WIRE TRANSFER

Report Restrictions

Date Range: 03/18/2000 thru 06/15/2000

| Days to Payment | Number of Invoices | Total of Invoices | "Unordinary Invoices" |
|---:|:---:|---:|---:|
| 82 | 1 | 243.00 | |
| 84 | 1 | 1,730.00 | |
| 86 | 1 | 502.00 | |
| 87 | 1 | 257.52 | |
| 89 | 2 | 74,400.00 | |
| 110 | 1 | 1,560.01 | |
| 121 | 1 | 3,549.49 | |
| 126 | 1 | 2,426.00 | 96,100.45 |
| 153 | 1 | 134.57 | |
| 160 | 2 | 3,095.11 | |
| 167 | 1 | 1,537.00 | |
| 187 | 2 | 489.09 | |
| 200 | 1 | 92.03 | |
| 228 | 1 | 84.66 | |
| 244 | 1 | 1,634.00 | |
| 252 | 1 | 2,688.00 | |
| 412 | 1 | 26.51 | |
| 686 | 1 | 236.55 | |
| 695 | 1 | 160.55 | |
| 697 | 1 | 474.00 | 99,300.45 |
| | 611 | 7,055,332.73 | |

**8**



INACOM
Ordinary Course Preference Analysis
(2 Year Historical Period, 45 Day Ordinary Course Range)
Vendor: DELL-004

Dell Computer Corporation

In order to make this graph more useful by showing more detail, we have omitted 52 old invoices (over 200 days) totaling $193,280.78 and 34 invoices paid early (less than 0 days) totaling $31,571.70 during the historical period. During the preference period, we have omitted 7 old invoices (over 200 days) totaling $5,394.27. A complete graph follows.

| | Days to Payment | | |
|---|---|---|---|
| | Before | | During |
| Mean: | 44.16 | Mean: | 57.90 |
| Max: | 385.00 | Max: | 697.00 |
| Min: | -129.00 | Min: | 26.00 |
| Median: | 39.00 | Median: | 54.00 |
| StdDev: | 19.93 | StdDev: | 47.08 |

| Report Restrictions | | |
|---|---|---|
| Date Range: | 2/1/98 | thru |
| | | 6/1/00 |
| Minimum Days: | 0 | |
| Maximum Days: | 200 | |

Start of Preference Period

During the historical period 93.4% of the total number of invoices and 95.1% of the total invoice dollars were paid between 27 and 71 days.

Tuesday, April 19, 2005, 4:51:11 PM



**9**

InaCom / Dell Computer Corporation
### Total "Unordinary" Invoices Paid During Preference Period Via Check
## Excludes Invoices Paid Between 27 and 71 Days as Ordinary And the Wire Transfer

| Check Date | Check Number | Check Amount | Invoice Amount | Invoice Date | Invoice Number | Days to Payment |
|---|---|---|---|---|---|---|
| 03/20/00 | 714247 | 86,554.50 | 3,200.00 | 02/23/00 | 339975161 | 26 |
| 03/20/00 | 715707 | 1,515,938.54 | 257.52 | 12/24/99 | 314680901 | 87 |
| 03/22/00 | 712805 | 4,561,559.51 | 243.00 | 12/31/99 | 315121772 | 82 |
| 03/23/00 | 714246 | 236.55 | 236.55 | 05/07/98 | 158554105 | 686 |
| 04/04/00 | 716650 | 474.00 | 474.00 | 05/08/98 | 158753640 | 697 |
| 04/04/00 | 717793 | 8,373.43 | 1,537.00 | 10/20/99 | 289395501 | 167 |
| 04/12/00 | 719530 | 114,440.81 | 1,634.00 | 08/12/99 | 265699835 | 244 |
| | | | 1,579.04 | 11/04/99 | 296035538 | 160 |
| | | | 37,200.00 | 01/14/00 | 322928482 | 89 |
| | | | 37,200.00 | 01/14/00 | 322934530 | 89 |
| | | | 77,613.04 | | | |
| 04/13/00 | 718891 | 160.55 | 160.55 | 05/19/98 | 160405346 | 695 |
| 04/18/00 | 718892 | 134,037.50 | 26.51 | 03/03/99 | 219950656 | 412 |
| | | | 1,560.01 | 12/30/99 | 315886614 | 110 |
| | | | 266.00 | 02/03/00 | 327719340 | 75 |
| | | | 1,852.52 | | | |
| 04/18/00 | 719850 | 215,051.45 | 92.03 | 10/01/99 | 282825264 | 200 |
| | | | 1,516.07 | 11/10/99 | 295057780 | 160 |
| | | | 134.57 | 11/17/99 | 299165142 | 153 |
| | | | 2,426.00 | 12/14/99 | 309649937 | 126 |
| | | | 502.00 | 01/23/00 | 323684852 | 86 |
| | | | 1,730.00 | 01/25/00 | 325336345 | 84 |
| | | | 6,400.67 | | | |
| 04/27/00 | 684342 | 514.36 | 134.67 | 02/07/00 | 331398909 | 80 |
| | | | 87.08 | 02/11/00 | 335446092 | 76 |
| | | | 292.61 | 02/13/00 | 335443909 | 74 |
| | | | 514.36 | | | |
| 04/28/00 | 720717 | 298.92 | 3,549.49 | 12/29/99 | 316178995 | 121 |
| 05/17/00 | 723236 | 34,924.44 | 2,688.00 | 09/08/99 | 272150459 | 252 |
| 05/22/00 | 723818 | 489.09 | 84.66 | 10/07/99 | 284843810 | 228 |
| | | | 404.43 | 11/17/99 | 298926833 | 187 |
| | | | 84.66 | 11/17/99 | 299290361 | 187 |
| | | | 573.75 | | | |
| | Grand Total | | 99,300.45 | | | |

# 10

# InaCom / Dell Computer Corporation
## Computation of "Unordinary" Portion of Preference Payments Via Check
### Excludes Invoices Paid Between 27 and 71 Days as Ordinary And the Wire Transfer

| a | b | c | d | e=c/d | f (Note 1) | g=e x f |
|---|---|---|---|---|---|---|
| Check # | Check Date | Check Amount | Total Invoices | % of Invoices Paid | Total "Unordinary" Invoices | Total "Unordinary" Payments |
| 714247 | 03/20/00 | $ 86,554.50 | $ 158,570.30 | 54.58% | $ 3,200.00 | $ 1,746.70 |
| 715707 | 03/20/00 | 1,515,938.54 | 1,518,542.89 | 99.83% | 257.52 | 257.08 |
| 683524 | 03/22/00 | 412.28 | 412.28 | 100.00% | - | - |
| 712805 | 03/22/00 | 4,561,559.51 | 4,573,683.10 | 99.73% | 243.00 | 242.36 |
| 683523 | 03/23/00 | 27.90 | 27.90 | 100.00% | - | - |
| 714246 | 03/23/00 | 236.55 | 236.55 | 100.00% | 236.55 | 236.55 |
| 684341 | 03/24/00 | 433.59 | 444.14 | 97.62% | - | - |
| 684814 | 03/28/00 | 456.05 | 483.41 | 94.34% | - | - |
| 716651 | 03/30/00 | 37,349.32 | 33,923.92 | 110.10% | - | - |
| 684343 | 03/31/00 | 1,136.80 | 1,205.00 | 94.34% | - | - |
| 717249 | 03/31/00 | 68,843.53 | 69,896.20 | 98.49% | - | - |
| 716650 | 04/04/00 | 474.00 | 474.00 | 100.00% | 474.00 | 474.00 |
| 717793 | 04/04/00 | 8,373.43 | 12,157.97 | 68.87% | 1,537.00 | 1,058.56 |
| 685622 | 04/06/00 | 433.54 | 433.54 | 100.00% | - | - |
| 687662 | 04/12/00 | 99.95 | 105.70 | 94.56% | - | - |
| 719530 | 04/12/00 | 114,440.81 | 130,220.65 | 87.88% | 77,613.04 | 68,208.07 |
| 718891 | 04/13/00 | 160.55 | 160.55 | 100.00% | 160.55 | 160.55 |
| 687886 | 04/17/00 | 25,929.50 | 27,561.14 | 94.08% | - | - |
| 688738 | 04/18/00 | 938.00 | 964.56 | 97.25% | - | - |
| 718892 | 04/18/00 | 134,037.50 | 225,726.38 | 59.38% | 1,852.52 | 1,100.04 |
| 719850 | 04/18/00 | 215,051.45 | 209,724.57 | 102.54% | 6,400.67 | 6,400.67 |
| 684342 | 04/27/00 | 514.36 | 514.36 | 100.00% | 514.36 | 514.36 |
| 720717 | 04/26/00 | 298.92 | 4,056.49 | 7.37% | 3,549.49 | 261.56 |
| 722044 | 05/03/00 | 4,182.39 | 14,285.96 | 29.28% | - | - |
| 693213 | 05/12/00 | 215.97 | 215.97 | 100.00% | - | - |
| 723236 | 05/17/00 | 34,924.44 | 70,731.45 | 49.38% | 2,688.00 | 1,327.23 |
| 723818 | 05/22/00 | 489.09 | 573.75 | 85.24% | 573.75 | 489.09 |
| Total | | $6,813,512.47 | $7,055,332.73 | | $ 99,300.45 | $ 82,476.81 |

**Note 1**: Source is Total "Unordinary" Invoices Paid During Preference Period Via Check schedule. See **Tab 9**.

**11**

# InaCom / Dell Computer Corporation
## Potential "Paid" New Value

| Invoice | | | # of Days Between Invoice & Payment Date |
|---|---|---|---|
| Date | # | Amount | |
| 03/21/00 | 336467519 | 679.00 | 43 |
| 03/21/00 | 336553177 | 277.00 | 43 |
| 03/22/00 | 349240622 | 598.75 | 27 |
| 03/23/00 | 351331509 | 215.97 | 50 |
| 03/29/00 | 348122557 | 2,718.44 | 49 |
| 03/31/00 | 355441239 | 1,674.00 | 47 |
| 04/11/00 | 360943708 | 32,475.01 | 36 |
| 04/11/00 | 360945554 | 31,176.00 | 36 |
| | | 69,814.17 | |